**REDACTED VERSION OF**
**DOCUMENT SOUGHT TO BE SEALED**

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0001 | PX0001-001 | PX0001-028 | Letter from Michael Moiseyev to Jeanine Balbach re: Request for Additional Information and Documentary Material Issued to Meta Platforms, Inc., FTC File No. 222-0040 (June 6, 2022) | 6/6/2022 | Meta Platforms, Inc. ("Meta") |
| PX0002 | PX0002-001 | PX0002-005 | Meta HSR Item 4(c)-5 | 10/29/2021 | Meta |
| PX0003 | PX0003-001 | PX0003-057 | Meta HSR Item 4(d)-2 | 4/23/2021 | Meta |
| PX0004 | PX0004-001 | PX0004-208 | Meta Second Request Narrative Response | 5/2/2022 | Meta |
| PX0005 | PX0005-001 | PX0005-091 | Within Second Request Narrative Response | 3/25/2022 | Within Unlimited Inc. ("Within") |
| PX0006 | PX0006-001 | PX0006-204 | Within HSR Item 3(b)-1 | 10/22/2021 | Meta; Within |
| PX0007 | PX0007-001 | PX0007-010 | Letter from Michael Moiseyev to Jeanine Balbach re: Meta Platforms Inc.'s Proposed Acquisition of Within Unlimited, Inc., FTC File No. 221-0040 (June 22, 2022) | 6/22/2022 | Meta |
| PX0008 | PX0008-001 | PX0008-009 | Letter from Michael Moiseyev to Jeanine Balbach re: Request for Additional Information and Documentary Material Issued to Meta Platforms, Inc., FTC File No. 221-0040 (July 5, 2022) | 7/5/2022 | Meta |
| PX0009 | PX0009-001 | PX0009-013 | Letter from Michael Moiseyev to Holly Vedova and John Newman re: Request for Additional Information and Documentary Material Issued to Meta Platforms, Inc., FTC File No. 221-0040 (July 13, 2022) | 7/13/2022 | Meta |
| PX0010 | PX0010-001 | PX0010-024 | Presentation: Meta's Proposed Acquisition of Within Unlimited, Inc. (Dec. 1, 2021) | 12/1/2021 | Meta |
| PX0011 | PX0011-001 | PX0011-006 | Within HSR Item 3(b)-3 | 10/29/2021 | Within; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0012 | PX0012-001 | PX0012-006 | Within HSR Item 3(b)-2 | 10/29/2021 | Within; Meta |
| PX0013 | PX0013-001 | PX0013-003 | Meta HSR Item 4(c)-4 | 10/29/2021 | Meta |
| PX0014 | PX0014-001 | PX0014-018 | Meta's Responses & Objections to Plaintiff's Second Set of Interrogatories | 10/14/2022 | Meta |
| PX0015 | PX0015 | | Expert Report of Hal J. Singer, Ph.D. | 10/27/2022 | Hal J. Singer, Ph.D |
| PX0016 | PX0016 | | Reserved for Expert Rebuttal Report | 11/21/2022 | Hal J. Singer, Ph.D |
| PX0017 | PX0017-001 | PX0017-016 | Meta's Responses & Objections to Plaintiff's First Set of Interrogatories | 9/6/2022 | Meta |
| PX0018 | PX0018-001 | PX0018-013 | Meta's Responses & Objections to Plaintiff's Second Set of Interrogatories | 9/26/2022 | Meta |
| PX0019 | PX0019-001 | PX0019-020 | Within Responses & Objections to Plaintiff's First Set of Interrogatories | 9/26/2022 | Within |
| PX0020 | PX0020-001 | PX0020-016 | Meta's Responses & Objections to Plaintiff's First Set of Interrogatories Nos. 2, 3, and 4 | 10/18/2022 | Meta |
| PX0021 | PX0021-001 | PX0021-014 | Meta's Responses & Objections to Plaintiff's Interrogatory No. 6 | 10/19/2022 | Meta |
| PX0022 | PX0022-001 | PX0022-006 | Meta HSR Item 4(c)-3 | 10/29/2021 | Meta |
| PX0023 | PX0023-001 | PX0023-016 | Plaintiff Federal Trade Commission Notice of 30(b)(6) Deposition to Meta Platforms | 9/28/2002 | Meta |
| PX0024 | PX0024-001 | PX0024-012 | Plaintiff Federal Trade Commission Notice of 30(b)(6) Deposition to Within Unlimited | 9/28/2002 | Within |
| PX0025 | META-E-LIT-DATA-0000029 | META-E-LIT-DATA-0000029 | Meta's Response to Plaintiff Federal Trade Commission First Set of Interrogatories No. 3 | 10/7/2022 | Meta |
| PX0026 | META-E-LIT-DATA-0000030 | META-E-LIT-DATA-0000030 | Meta's Response to Plaintiff Federal Trade Commission First Set of Interrogatories No. 4 & Second Set of Interrogatories Nos. 6 | 10/7/2022 | Meta |
| PX0027 | META-E-LIT-DATA-0000031 | META-E-LIT-DATA-0000031 | Meta's Response to Plaintiff Federal Trade Commission First Set of Interrogatories No. 2 | 10/10/2022 | Meta |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0028 | META-E-LIT-DATA-0000048 | META-E-LIT-DATA-0000048 | Meta's Response to Plaintiff Federal Trade Commission First Set of Interrogatories No. 4 & Second Set of Interrogatories No. 6 | 10/18/2022 | Meta |
| PX0029 | META-E-LIT-DATA-0000049 | META-E-LIT-DATA-0000049 | Meta's Response to Plaintiff Federal Trade Commission First Set of Interrogatories No. 4 & Second Set of Interrogatories No. 6 | 10/18/2022 | Meta |
| PX0050 | PX0050 | | Deposition Transcript of Mark Zuckerberg (October 18, 2022) | 10/18/2022 | Meta; Mark Zuckerberg; Hal J. Singer, Ph.D. |
| PX0051 | | | | | |
| PX0052 | PX0052 | | Deposition Transcript of Rade Stojsavljevic (October 14, 2022) | 10/14/2022 | Meta; Rade Stojsavljevic; Hal J. Singer, Ph.D. |
| PX0053 | PX0053 | | Deposition Transcript of Christopher Pruett (October 11, 2022) | 10/11/2022 | Meta; Chris Pruett; Hal J. Singer, Ph.D. |
| PX0054 | PX0054 | | Deposition Transcript of Andrew Bosworth (October 19, 2022) | 10/19/2022 | Meta; Andrew Bosworth; Hal J. Singer, Ph.D. |
| PX0055 | PX0055 | | Deposition Transcript of Michael Verdu (October 24, 2022) | 10/24/2022 | Meta; Michael Verdu; Hal J. Singer, Ph.D. |
| PX0056 | PX0056 | | Deposition Transcript of John D. Carmack (October 24, 2022) | 10/24/2022 | Meta; John Carmack; Hal J. Singer, Ph.D. |
| PX0057 | PX0057 | | Deposition Transcript of Anand Dass (October 20, 2022) | 10/20/2022 | Meta; Anand Dass; Hal J. Singer, Ph.D. |
| PX0058 | PX0058 | | Deposition Transcript of Anand Dass 30(b)(6) (October 20, 2022) | 10/20/2022 | Meta; Anand Dass; Hal J. Singer, Ph.D. |
| PX0059 | PX0059 | | Deposition Transcript of Gio Hunt 30(b)(6) (October 26, 2022) | 10/26/2022 | Meta; Gio Hunt; Hal J. Singer, Ph.D. |
| PX0060 | PX0060 | | Deposition Transcript of Dorothy Paynter 30(b)(6) (October 25, 2022) | 10/25/2022 | Meta; Dorothy Paynter; Hal J. Singer, Ph.D. |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0061 | PX0061 | | Deposition Transcript of Lawrence Michael Cibula 30(b)(6) (October 19, 2022) | 10/19/2022 | Within; Michael Cibula; Hal J. Singer, Ph.D. |
| PX0062 | PX0062 | | Deposition Transcript of Chris Milk (October 26, 2022) | 10/26/2022 | Within; Chris Milk; Hal J. Singer, Ph.D. |
| PX0063 | PX0063 | | Deposition Transcript of Mark Rakbin (October 26, 2022) | 10/26/2022 | Meta; Mark Rabkin; Hal J. Singer, Ph.D. |
| PX0064 | PX0064 | | Deposition of Transcript of Mark Rabkin 30(b)(6) (October 26, 2022) | 10/26/2022 | Meta; Mark Rabkin; Hal J. Singer, Ph.D. |
| PX0065 | PX0065 | | Deposition Transcript of Aaron Koblin (October 24, 2022) | 10/24/2022 | Within; Aaron Koblin; Hal J. Singer, Ph.D. |
| PX0066 | PX0066 | | Deposition Transcript of Jason Rubin (October 28, 2022) | 10/28/2022 | Meta; Jason Rubin; Hal J. Singer, Ph.D. |
| PX0067 | PX0067 | | Deposition Transcript of Melissa Brown (October 21, 2022) | 10/21/2022 | Meta; Melissa Brown; Hal J. Singer, Ph.D. |
| PX0068 | PX0068 | | Deposition Transcript of Melissa Brown 30(b)(6) (October 26, 2022) | 10/26/2022 | Meta; Melissa Brown; Hal J. Singer, Ph.D. |
| PX0069 | PX0069 | | Deposition Transcript of Jane Chiao (November 4, 2022) | 11/4/2022 | Meta; Jane Chiao; Hal J. Singer, Ph.D. |
| PX0071 | PX0071 | | Deposition Transcript of Jason Rubin 30(b)(6) (October 28, 2022) | 10/28/2022 | Meta |
| PX0073 | | | | | |
| PX0074 | | | | | |
| PX0077 | PX0077 | | Deposition Transcript of Jaroslov Beck (November 16, 2022) | 11/16/2022 | Meta; Jaroslav Beck; Hal J. Singer, Ph.D. |
| PX0078 | PX0078 | | Reserved for the Deposition Transcript of James Healey (Nike) (November 16, 2022) | 11/16/2022 | James Healey; Nike |
| PX0081 | PX0081 | | Deposition Transcript of Rafael Wyss (Sony) (November 17, 2022) | 11/17/2022 | Rafael Wyss; Sony |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0082 | ████████ | ████████ | ████████ | ████████ | ████████ |
| PX0083 | PX0083 | | Reserved for the Deposition Transcript of Juston Payne (Alphabet, Inc.) (November 17, 2022) | 11/17/2022 | Juston Payne; Alphabet, Inc. |
| PX0084 | PX0084 | | Reserved for the Deposition Transcript of Dion Camp Sanders (Peloton Interactive, Inc.) (November 22, 2022) | 11/22/2022 | Dion Camp Sanders; Peloton |
| PX0085 | PX0085 | | Reserved for the Deposition Transcript of Julia Klim (Equinox Media, LLC) (November 21, 2022) | 11/21/2022 | Julia Klim; Equinox Media, LLC |
| PX0100 | META-E-2R-00166102 | META-E-2R-00166158 | Email from Douglas Seich to Jon Lax re: Combined PDF breadcrumb w/Attach: Breadcrumbing as of 24 Mar (Portal and AR 2021, remainder 2020).pdf | 3/24/2021 | Andrew Bosworth; Meta |
| PX0101 | META-E-2R-01338819 | META-E-2R-01338835 | Document: Fitness as an Oculus product priority | 8/10/2021 | Chris Pruett; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0102 | META-E-2R-01341336 | META-E-2R-01341336 | Presentation: A literature review of VR Fitness research (April 2021) | 4/4/2021 | Dorothy Paynter; Jane Chiao; Mark Rabkin; Anand Dass; Meta; Hal J. Singer, Ph.D. |
| PX0103 | META-E-2R-01746316 | META-E-2R-01746317 | Email from Mark Zuckerberg to Andrew Bosworth, Michael Verdu, and Mark Rabkin re: Onward | 3/4/2021 | Mark Zuckerberg; Andrew Bosworth; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0107 | META-E-2R-03779235 | META-E-2R-03779236 | Email from Julio Castillo to Ryan Pariseau, Michaela Dvorakova, Chris Lake, et al. re: Spring Fitness Campaign | 2/7/2022 | Deborah Guzman Barrios; Meta; Hal J. Singer, Ph.D. |
| PX0108 | META-E-2R-04577663 | META-E-2R-04577720 | Email from Matthew Isono to Nir Blumberger re: Project Eden Context/Docs w/Attach: Copy of Facebook + Supernatural - External.pdf | 6/3/2021 | Meta; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0109 | META-E-2R-00104880 | META-E-2R-00104988 | Email from Edgar Auslander to Alex Himel Re: Questions regarding the attached report w/Attach: Quaterly ARVR Competitive Landscape_Q1 & Q22021.pdf | 5/26/2021 | Meta |
| PX0110 | META-E-2R-00163689 | META-E-2R-00163689 | Email from Chris Pruett to Rebecca Van Dyck, Ha Thai, and Emil Rodriguez re: Tokyo | 1/15/2020 | Chris Pruett; Meta |
| PX0111 | META-E-2R-01287249 | META-E-2R-01287249 | Messages between Randall Allred and Rade Stojsavljevic on February 23, 2021 | 2/23/2021 | Rade Stojsavljevic; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0112 | META-E-2R-03217478 | META-E-2R-03217479 | Email from Serge Berig to AR/VR Discussions re: [AR/VR Discussions] Beat Saber: Infinite Mode (for workouts) | 4/15/2020 | Meta; Hal J. Singer, Ph.D. |
| PX0113 | | | | | |
| PX0114 | META-E-2R-00407967 | META-E-2R-00407967 | Document: RL Discussions | 4/21/2022 | Barrios; Andrew Bosworth; Meta; Hal J. Singer, Ph.D. |
| PX0115 | META-E-2R-04023224 | META-E-2R-04023226 | Messages Between Jason Rubin, Anand Dass w/Attach: images on September 16, 2021 | 9/15/2021 | Anand Dass; Jason Rubin; Meta |
| PX0116 | META-E-2R-00632289 | META-E-2R-00632299 | Email from Brian Chan to Ken Morretino re: AR/VR M&A Deal Summary w/Attach: Finance POV - Project Saturday (Beat Games).pdf; Finance POV - Sunday (Sanzaru).pdf | 5/6/2020 | Meta |
| PX0117 | META-E-2R-00880468 | META-E-2R-00880468 | Email from Nir Blumberger to Matthew Isono re: Project Eden | 6/10/2021 | Michael Verdu; Andrew Bosworth; Meta; Hal J. Singer, Ph.D. |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0118 | META-E-2R-01302798 | META-E-2R-01302799 | Email from Mark Rabkin to Jane Chiao re: Onward | 3/4/2021 | Michael Verdu; Mark Zuckerberg; Mark Rabkin; Andrew Bosworth; Meta; Hal J. Singer, Ph.D. |
| PX0119 | META-E-2R-01731289 | META-E-2R-01731291 | Email from Ryan Moore to Mark Zuckerberg, Sherly Sandberg, David Wehner, et al. re: Coverage Report: Within to Join Meta | 10/29/2021 | Mark Zuckerberg; Andrew Bosworth; Jason Rubin; Meta; Hal J. Singer, Ph.D. |
| PX0120 | META-E-2R-01285306 | META-E-2R-01285314 | Email from Eric Green to Mark Rabkin re: Connect notes | 10/27/2021 | John Carmack; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0121 | META-E-2R-04361525 | META-E-2R-04361533 | Email from Jenna Seiden to Rade Stojsavljevic re: Beat Saber x Peloton Proposal - FRL w/Attach: 20210325 Beat Saber x Proposal.pdf | 3/25/2021 | Rade Stojsavljevic; Meta; Hal J. Singer, Ph.D. |
| PX0122 | META-E-2R-02383727 | META-E-2R-02383731 | Messages between Joshua Joynes and Deborah Guzman Barrios on April 2, 2020 | 4/2/2020 | Deborah Guzman Barrios; Meta |
| PX0123 | META-E-2R-04354174 | META-E-2R-04354175 | Messages between Nir Blumberger, Vishal Shah, and Jason Rubin on September 15, 2021 | 9/15/2021 | Jason Rubin; Meta; Hal J. Singer, Ph.D. |
| PX0125 | META-E-2R-01341743 | META-E-2R-01341751 | Document: VR Fitness 2.0 strategy | 6/2/2021 | Anand Dass; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0127 | META-E-2R-04865217 | META-E-2R-04865230 | Document: VR Fitness Content Investment Thesis v2 | 3/10/2021 | Anand Dass; Rade Stojsavljevic; Jane Chiao; Jason Rubin; Mark Rabkin; Michael Verdu; Meta; Hal J. Singer, Ph.D. |
| PX0128 | META-E-2R-05865214 | META-E-2R-05865221 | Messages between Yelena Rachitsky, Nathan Barsetti, Colum Slevin, et al. w/Attach: images on Setpember 8, 2020 | 9/8/2020 | Mark Rabkin; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0129 | META-E-2R-01241335 | META-E-2R-01241336 | Messages between Alexis Dufetel, Steve Macbeth, Marcello Typrin, et al. on August 18, 2021 | 8/18/2021 | Chris Pruett; Meta |
| PX0130 | META-E-2R-01341262 | META-E-2R-01341262 | Spreadsheet: Jane's HC ranking | 8/18/2021 | Mark Rabkin; Meta |
| PX0131 | META-E-2R-00271190 | META-E-2R-00271190 | Email from Ficus Kirkpatrick to John Anderson re: Bill Allred, D&D Lead | 4/3/2020 | Meta; Hal J. Singer, Ph.D. |
| PX0132 | META-E-2R-00848550 | META-E-2R-00848553 | Email from Brian Irving to Devi Mahadevia, T.J. Wong, Anand Dass, et al. re: EQ+ potential partnership | 6/14/2021 | Anand Dass; Rade Stojsavljevic; Michael Verdu; Meta |
| PX0135 | META-E-2R-01341894 | META-E-2R-01341902 | Document: Oculus Leads Meeting Notes (May 13, 2021) | 5/13/2021 | Mark Rabkin; John Carmack; Michael Verdu; Meta |
| PX0136 | META-E-2R-01744301 | META-E-2R-01744321 | Email from Stephanie Young to Mark Zuckerberg, mzadmin re: [PRE-READ] VR Input Roadmap / Peripherals Deep Dive Review w/Attach: [MZ] VR Input Roadmap Review - March_2021.pdf | 3/30/2021 | Mark Zuckerberg; Meta |
| PX0137 | META-E-2R-04467212 | META-E-2R-04467213 | Email from Lindsay Seefeldt to CD Integration re: Beat Games (Project Saturday): 1-year M&A deal review | 1/15/2021 | Andrew Bosworth; Mark Rabkin; Michael Verdu; Meta |
| PX0138 | META-E-2R-04597168 | META-E-2R-04597174 | Document: Horizon Platform and Use Cases Discussion | 9/30/2021 | Andrew Bosworth; Anand Dass; Meta; Hal J. Singer, Ph.D. |
| PX0139 | META-E-2R-02211107 | META-E-2R-02211203 | Email from Carl Binder to Anand Dass re: Market data on verticals w/Attach: Artillery report compressed.pdf; VR long term consumer growth v3 integrated.pdf | 1/25/2021 | Anand Dass; Meta |
| PX0140 | META-E-2R-04613937 | META-E-2R-04613938 | Email from Mark Rabkin to Mark Zuckerburg, Andrew Bosworth re: Sidequest and sideloading | 3/8/2022 | Mark Rabkin; Andrew Bosworth; Mark Zuckerberg; Meta |
| PX0141 | META-E-2R-04815491 | META-E-2R-04815503 | Email from No Reply to Brian Chan re: [tasks] T113715948: [Stat Review] VR Disclosure Deck | 3/31/2022 | Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0142 | META-E-LIT-00128487 | META-E-LIT-00128487 | Presentation: First 90 days with Quest 2 First 30 Days Report (November 30, 2020) | 11/30/2020 | John Carmack; Meta; |
| PX0144 | META-E-2R-00841622 | META-E-2R-00841623 | Messages between Anand Dass, Jane Chiao, Rade Stojsavljevic on March 8, 2021 | 3/8/2021 | Rade Stojsavljevic; Jane Chiao; Anad Dass; Meta; Hal J. Singer, Ph.D. |
| PX0145 | META-E-2R-04753008 | META-E-2R-04753011 | Email from Cyrus Saihan to Aaron Davies, Chris Serra, Brandon Weil, et al. re: [MBC - getting games on Quest] FW: Oculus Games | 3/29/2022 | Melissa Brown; Meta; Hal. J. Singer, Ph.D. |
| PX0146 | META-E-2R-04595568 | META-E-2R-04595586 | Doucment: FB Inc Fitness Strategy Working Draft | 6/18/2021 | Anand Dass; Jane Chiao; Meta |
| PX0148 | META-E-2R-01745655 | META-E-2R-01745840 | Email from Chris Cox to Andrew Bosworth, Mark Zuckerberg re: Newzoo global games report w/Attach: Newzoo_Global_Games Market Report 2021[80].pdf | 7/1/2021 | Andrew Bosworth; Mark Zuckerberg; Meta |
| PX0149 | META-E-2R-01340992 | META-E-2R-01341008 | Document: March 2021: Oculus All Hands Timeline and Script | 9/20/2021 | Mark Rabkin; Meta |
| PX0157 | META-E-2R-06412623 | META-E-2R-06412632 | Document: Oculus Fitness Product Investment | 8/10/2021 | Anand Dass; Michael Verdu; Meta |
| PX0159 | META-E-2R-00858660 | META-E-2R-00858662 | Email from May-May Chen to Anand Dass re: __Friday Fitness Update __ | 11/15/2021 | Anand Dass; Mark Rabkin; Melissa Brown; Meta |
| PX0162 | META-E-2R-01892884 | META-E-2R-01892887 | Email from Michael Verdu to Andrew Bosworth, Mark Rabkin, Nir Blumberger re: Project Saturday: Strategy, Rationale, Goals w/Attach: Project Saturday Strategy_Rationale_Goals.pdf (102.1 kB) | 10/17/2019 | Andrew Bosworth, Michael Verdu; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0164 | META-E-2R-06456323 | META-E-2R-06456332 | Document: Apps with the highest fitness activity (headset distance traveled per hour timespent & scraped Store Review data) | 6/16/2022 | Dorothy Paynter; Meta; Hal J. Singer, Ph.D. |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0165 | META-E-2R-06456333 | META-E-2R-06456342 | Quip Conversation History Document: Apps with the highest fitness activity (controller (headset distance traveled per hour timespent & scraped Store Review data) | 6/16/2022 | Meta; Hal J. Singer, Ph.D. |
| PX0168 | META-E-2R-01741656 | META-E-2R-01741662 | Email from Mark Zuckerberg to Lachlan Mackenzie re: Metaverse narrative + AH Script | 6/20/2021 | Mark Zuckerberg; Meta |
| PX0170 | | | | | |
| PX0172 | META-E-2R-00685176 | META-E-2R-00685178 | Messages between Michaela Dvorakova, Jaroslav Beck, Deborah Guzman Barrios, et al. on February 11, 2021 | 2/11/2021 | Jaraslov Beck; Deborah Guzman Barrios; Meta |
| PX0175 | META-E-2R-04921080 | META-E-2R-04921081 | Email from Anand Dass to Jason Rubin re: Thoughts on Applications team Alignment into the Metaverse priorities | 11/1/2021 | Anand Dass, Jason Rubin; Meta |
| PX0177 | META-E-2R-05151947 | META-E-2R-05151948 | Document: Value Drivers | 6/3/2021 | Meta |
| PX0179 | META-E-2R-05859972 | META-E-2R-05859973 | Email from Anand Dass to Rade Stojsavljevic, Jane Chiao, Mark Rabkin, et al. re: Pre-read for Fitness Investments | 3/15/2021 | Anand Dass; Rade Stojsavljevich; Michael Verdu; Mark Rabkin; Jane Chiao; Meta; Hal J. Singer, Ph.D. |
| PX0181 | META-E-2R-06368885 | META-E-2R-06368890 | Email from John Carmack to Erick Tseng re: The Problem with Facebook and Virtual Reality (Stratechery Daily Update 10-24-2018) | 5/21/2019 | John Carmack; Meta |
| PX0184 | META-E-2R-00397126 | META-E-2R-00397130 | Document: Metaverse Content FYI | 11/5/2021 | Chris Pruett; Andrew Bosworth; Meta |
| PX0186 | META-E-LIT-00070146 | META-E-LIT-00070169 | Oculus Analytics FYI Document: Fitness in VR: A Potential Big Opportunity | 3/2/2021 | Deborah Guzman Barrios; Chris Pruett; Melissa Brown; Andrew Bosworth; Jason Rubin; Mark Zuckerberg; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0189 | META-E-2R-01409482 | META-E-2R-01409482 | Messages between Rade Stojsavljevic and Michael Verdu on February 16, 2021 | 2/16/2021 | Rade Stojsavljevic; Michael Verdu; Meta |
| PX0190 | META-E-2R-05942940 | META-E-2R-05942965 | Document: The Metaverse Executive Summary | 7/1/2019 | Jason Rubin; Meta; Hal J. Singer, Ph.D. |
| PX0191 | | | | | |
| PX0192 | META-E-LIT-00129795 | META-E-LIT-00129796 | Document: Oculus Design System Crit | 3/24/2020 | John Carmack; Meta |
| PX0193 | META-E-2R-05627490 | META-E-2R-05627491 | Email from Michael Verdu to Chris Pruett re: Org Friction with Anand | 3/5/2021 | Michael Verdu; Chris Pruett; Meta; Hal J. Singer, Ph.D. |
| PX0194 | META-E-2R-01361718 | META-E-2R-01361718 | Messages between Katherine Bachert and Jason Rubin on July 27, 2021 | 7/27/2021 | Jason Rubin; Meta |
| PX0196 | META-E-2R-05151876 | META-E-2R-05151876 | Presentation: A literature review of VR Fitness research (April 2021) | 4/4/2021 | Dorothy Paynter; Jane Chiao; Mark Rabkin; Anand Dass; Meta; Hal J. Singer, Ph.D. |
| PX0197 | | | | | |
| PX0199 | META-E-2R-00841118 | META-E-2R-00841119 | Email from Michael Verdu  to Anand Dass re: VR Fitness Conten... - Main comment here is that we need to ... | 3/1/2021 | Michael Verdu; Anand Dass; Meta |
| PX0200 | META-E-2R-01218471 | META-E-2R-01218472 | Email from Chris Pruett to Tom Langan and Michael Verdu re: Boz follow up on video | 10/24/2019 | Chris Pruett; Meta |
| PX0201 | | | | | |
| PX0202 | META-E-2R-01731508 | META-E-2R-01731509 | Email from Mark Rabkin to Alex Schultz, Andrew Bosworth, Brian Irving, et al. Re: VR fitness marketing | 11/2/2021 | Mark Zuckerberg; Mark Rabkin; Andrew Bosworth; Jason Rubin; Meta |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0203 | META-E-2R-01741108 | META-E-2R-01741109 | Email from Jason Rubin to Mark Zuckerberg re: Rec Room & Horizon | 4/26/2021 | Jason Rubin; Mark Zuckerberg; Meta |
| PX0204 | META-E-LIT-00068491 | META-E-LIT-00068491 | Presentation: VR Fitness Segments & Initial Personas Final Report (December 3, 2021) | 12/3/2021 | Chris Pruett; Dorothy Paynter; Meta; Hal J. Singer, Ph.D. |
| PX0205 | | | | | |
| PX0207 | META-E-2R-01740426 | META-E-2R-01740461 | Email from Angela Chang to Mark Zuckerberg, Mark Schroeder, Andrew Bosworth, et al. re: [PRE-READ] VR Roadmap Review w/Attach: MZ VR Roadmap Review - Mar 2021 [REDACTED].pdf; MZ-VR-Tech-Investment-Review-Mar-2021 [REDACTED].pdf | 3/4/2021 | Andrew Bosworth; Mark Zuckerberg; Mark Rabkin; Michael Verdu; Meta |
| PX0210 | META-E-2R-02105443 | META-E-2R-02105444 | Email from Allison Berliner to Jane Chiao re: Quick Fitness / M&A Thoughts | 3/3/2021 | Jane Chiao; Meta |
| PX0211 | META-E-2R-02214347 | META-E-2R-02214348 | Messages between Rade Stojsavljevic, Jason Rubin, Anand Dass, et al. on August 27, 2021 | 8/27/2021 | Anand Dass; Rade Stojsavljevic; Jason Rubin; Meta; Hal J. Singer, Ph.D. |
| PX0213 | | | | | |
| PX0215 | META-E-2R-04595356 | META-E-2R-04595359 | Document: Eden core questions_considerations | 3/24/2022 | Meta |
| PX0217 | META-E-2R-06412672 | META-E-2R-06412679 | Document: Rationale for App studio Org w- Eden | 8/5/2021 | Gio Hunt; Michael Verdu; Meta |
| PX0219 | META-E-LIT-00068508 | META-E-LIT-00068534 | Document: Fitness Apps User Trends & Strategy Guidance | 6/27/2022 | Dorothy Paynter; Meta |
| PX0220 | META-E-2R-06446824 | META-E-2R-06446825 | Document: RL Reviews | 8/12/2021 | Mark Zuckerberg; Anand Dass; Meta; Hal J. Singer, Ph.D. |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0221 | META-E-LIT-00068546 | META-E-LIT-00068546 | Presentation: Fitness Highlights from Quest 2 New User Survey wave 2 (April 23, 2021) | 4/23/2021 | Dorothy Paynter; Meta |
| PX0222 | META-E-LIT-00068649 | META-E-LIT-00068649 | Presentation: Usage Beyond Games, Oculus Explorers, Findings from the Oculus Explorers Research Community (July, 2020) | 7/15/2020 | Dorothy Paynter; Meta |
| PX0223 | META-E-LIT-00068812 | META-E-LIT-00068812 | Presentation: Fitness Developer Study (May 2021) | 5/1/2021 | Dorothy Paynter; Meta; Hal J. Singer, Ph.D. |
| PX0224 | META-E-2R-04611404 | META-E-2R-04611422 | Email from Jen Prenner to Mark Zuckerberg, Alex Schultz, Andrew Bosworth, et al. re: 2022 Reality Labs VR Category Plan [Review] w/Attach: VR Category Plan [MZ]. pdf | 1/26/2022 | Mark Zuckerberg; Andrew Bosworth; Mark Rabkin; Meta |
| PX0227 | META-E-2R-01730563 | META-E-2R-01730595 | Email from Alisa Leung to Mark Zuckerberg, Sheryl Sandberg, David Whener, et al. re: [Pre Read Materials] Re: Finance: RL budget w/Attach: Reality Labs - 2022 Budget Zero-Based-Budget & Escalation.pdf | 11/12/2021 | Mark Zuckerberg; Andrew Bosworth; Mark Rabkin; Meta |
| PX0229 | META-E-2R-01736994 | META-E-2R-01737019 | Email from Stephanie Young to Mark Zuckerberg, mzadmin re: [BRIEFING] 2.23 - - The Information Podcast w/Attach: MZ Briefing_ The Information Podcast on AR_ VR [External].pdf; Facebook Plans Smartwatch With Focus on Messaging, Health - The Information.pdf; To Control Its Destiny, Facebook Bets Big on Hardware - The Information.pdf | 2/23/2021 | Mark Zuckerberg; Meta |
| PX0232 | META-E-2R-04463985 | META-E-2R-04463997 | Email from Sarah O'Brien to Mark Zuckerberg, Alex Schultz, John Pinette, et al. re: Connect Keynote Outline & Storyboard w/Attach: Storyboard-V2.pdf | 8/11/2021 | Mark Zuckerberg; Andrew Bosworth; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0235 | META-E-2R-04925040 | META-E-2R-04925040 | Messages between Anand Dass and Jason Rubin on March 3, 2022 | 3/3/2022 | Anand Dass; Jason Rubin; Meta |
| PX0236 | | | | | |
| PX0239 | | | | | |
| PX0244 | META-E-2R-00978732 | META-E-2R-00978733 | Messages between Aaron Davies, Christopher Jurney, Christopher Pruett on January 10, 2020 | 1/10/2020 | Chris Pruett; Meta |
| PX0245 | META-E-2R-02826992 | META-E-2R-02827000 | Messages between Chris Pruett and Matt Conte w/Attach: images on April 17, 2020 | 4/17/2020 | Chris Pruett; Meta |
| PX0246 | META-E-2R-05617918 | META-E-2R-05617919 | Email from Michael Verdu to Chris Pruett, Yelena Rachitsky, Meaghan Fitzgerald re: Within's new Quest Exercise Program: Supernatural | 1/2/2020 | Chris Pruett; Michael Verdu; Meta |
| PX0247 | META-E-2R-06456093 | META-E-2R-06456107 | Document: Ecosystem: BONDS BOOK OF BIRDS (Quest) | 6/16/2022 | Melissa Brown; Michael Verdu; Meta; Hal J. Singer, Ph.D. |
| PX0249 | META-E-2R-03240509 | META-E-2R-03240510 | Email from Michael Verdu to Chris Serra, Deborah Guzman Barrios, Rade Stojsavljevic re: Thoughts on different paths for Beat Saber for holiday 2020 (Miramar launch) | 8/20/2019 | Michael Verdu; Deborah Guzman Barrios; Meta; Hal J. Singer, Ph.D. |
| PX0250 | META-E-2R-00188451 | META-E-2R-00188452 | Email from Michael Verdu to AR/VR ALL, Rebecca Van Dyck re: [AR/VR ALL] Broadening the audience for VR | 12/18/2019 | Michael Verdu; Meta; Hal J. Singer, Ph.D. |
| PX0251 | META-E-2R-04480139 | META-E-2R-04480141 | Email from Jane Chiao to John Anderson re: Quick Fitness / M&A Thoughts | 3/4/2021 | Meta; Hal J. Singer, Ph.D. |
| PX0253 | | | | | |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0256 | META-E-2R-00840419 | META-E-2R-00840419 | Messages between Rade Stojsavljevic and Anand Dass on February 16, 2021 | 2/16/2021 | Anand Dass; Rade Stojsavljevic; Meta; Hal J. Singer, Ph.D. |
| PX0257 | META-E-2R-00841438 | META-E-2R-00841438 | Messages between Anand Dass and Michael Verdu on March 4, 2021 | 3/4/2021 | Anand Dass; Michael Verdu; Meta |
| PX0258 | META-E-2R-01364969 | META-E-2R-01364973 | Messages between Jason Rubin, Erin Green, Bryan Pope w/Attach: images on October 30, 2021 | 10/30/2021 | Jason Rubin; Meta |
| PX0261 | META-E-2R-02300250 | META-E-2R-02300275 | Email from Michaela Dvorak to Jaroslav Beck, Deborah Guzman Barrios re: Beat Saber Movie Pitch + Discussion w/Attach: Beat Saber Pitch Deck 2.0.pdf | 5/7/2020 | Jaraslov Beck; Deborah Guzman Barrios; Meta |
| PX0263 | META-E-2R-01230616 | META-E-2R-01230617 | Messages between Angela Chang, Rade Stojsavljevic, Allison Berliner, et al. on February 24, 2021 | 2/24/2021 | Rade Stojsavljevic; Chris Pruett; Meta |
| PX0264 | META-E-2R-00418711 | META-E-2R-00418717 | Email from Oculus Developer Support to Brian Huqueriza, Bob Garner, Richard Duck, et al. re: [Oculus] assignment: Managed Pitch Review "Liteboxer" | 4/12/2021 | Melissa Brown; Chris Pruett; Meta |
| PX0265 | META-E-2R-00423888 | META-E-2R-00423892 | Email from Oculus Developer Support to Rita Turkowski, Lisa Brewster, Bob Gardner re: [Oculus] assignment: Managed Pitch Review | 4/5/2021 | Melissa Brown; Chris Pruett; Meta; Hal J. Singer, Ph. D. |
| PX0267 | META-E-2R-00680868 | META-E-2R-00680868 | Messages between Erika Unger, Kenneth Morretino, Samuel Chen on May 1, 2020 | 5/1/2020 | Meta; Hal J. Singer, Ph.D. |
| PX0269 | META-E-2R-01238861 | META-E-2R-01238861 | Messages between Michael Verdu, Christopher Pruett, Rade Stojsavljevic on April 13, 2020 | 4/13/2020 | Chris Pruett; Michael Verdu; Rade Stojsavljevic; Meta; Hal. J. Singer, Ph.D. |
| PX0270 | ███████ | ███████ | ███████ | ███████ | ███████ |
| PX0271 | META-E-2R-02089346 | META-E-2R-02089346 | Messages between Samuel Chan, Erika Unger w/Attach: images on May 7, 2020 | 5/7/2020 | Meta; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0276 | META-E-2R-04672704 | META-E-2R-04672706 | Email from Oculus Developer Support to Rita Turkowski, Bob Gardner, Chris Pruett re: [Oculus] assignment: Quest Pitch Submission | 5/18/2020 | Chris Pruett; Melissa Brown; Meta; Hal J. Singer, Ph.D. |
| PX0277 | META-E-2R-04686388 | META-E-2R-04686389 | Email from Oculus Developer Support to Rita Turkowski, Bob Gardner, Chris Pruett re: [Oculus] assignment: Quest Pitch Submission | 4/28/2020 | Melissa Brown; Chris Pruett; Meta; Hal J. Singer, Ph.D. |
| PX0279 | META-E-2R-05000112 | META-E-2R-05000114 | Messages between Deborah Guzman Barrios and Rade Stojsavljevic w/Attach: images on January 22, 2021 | 1/22/2021 | Deborah Guzman Barrios; Rade Stojsavljevic; Meta; Hal J. Singer, Ph.D. |
| PX0280 | META-E-2R-05236959 | META-E-2R-05236962 | Messages between Aaron Davies and Erika Unger w/Attach: images on May 7, 2020 | 5/7/2020 | Meta; Hal J. Singer, Ph.D. |
| PX0281 | META-E-2R-05654229 | META-E-2R-05654229 | Messages between Kristine Yang, Christopher Pruett, David Gordon on August 14, 2020 | 8/14/2020 | Chris Pruett; Meta |
| PX0282 | | | | | |
| PX0284 | META-E-2R-00842661 | META-E-2R-00842662 | Email from Jane Chaio to Anand Dass, Eric Hu, Matthew Isono re: FitXR vs. Supernatural | 3/18/2021 | Anand Dass; Meta |
| PX0285 | META-E-2R-00841504 | META-E-2R-00841505 | Email from Eric Chang to Anand Dass re: Fitness 2021 Roadmap - Are we constrained by the supply of F... | 3/5/2021 | Anand Dass; Meta |
| PX0286 | META-E-2R-00841507 | META-E-2R-00841508 | Messages between Anand Dass and Eric Chang on March 5, 2021 | 3/5/2021 | Anand Dass; Meta |
| PX0288 | META-E-LIT-00013902 | META-E-LIT-00013902 | Email from Michael Verdu to Joanna Kacka, Rade Stojsavljevic, Josh Jaynes, et al. re: Context on the 3 Level Designers approval request | 6/23/2021 | Jaraslov Beck; Rade Stojsavljevic; Michael Verdu; Meta |
| PX0290 | META-E-LIT-00014950 | META-E-LIT-00014950 | Spreadsheet: Beat Saber Learning Goals (2021) | 7/19/2021 | Jaraslov Beck; Meta |

**REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|---------------------|
| PX0291 | META-E-2R-05939877 | META-E-2R-05939885 | Presentation: System Seller Strategy Review Metaverse Content Studios Team (November 8, 2021) | 11/8/2021 | Jason Rubin; Meta |
| PX0293 | META-E-2R-03458794 | META-E-2R-03458794 | Email from Anand Dass to Rade Stojsavljevic, Jane Chiao re: VR Fitness 1P Thesis | 3/5/2021 | Rade Stojsavljevic; Anand Dass; Meta |
| PX0294 | META-E-2R-04006595 | META-E-2R-04006601 | Messages between Gina Jones, Michael Verdu, Ian Carmichael, et al. w/Attach: images on February 12, 2021 | 2/12/2021 | Michael Verdu; Mark Rabkin; Meta |
| PX0295 | META-E-2R-04501499 | META-E-2R-04501504 | Email from Eric Chang to Chris Pruett, John Anderson, Kimberly Unger, et al. re: Connecting John Anderson (Facebook) Todd Dagres (Spark Capital) re: LiteBoxer / Oculus | 4/13/2021 | Chris Pruett; Meta |
| PX0296 | META-E-LIT-00071854 | META-E-LIT-00071864 | Document: Avatar SDK 2: 3P Early Access in VR | 8/10/2021 | Jaraslov Beck; Meta |
| PX0297 | | | | | |
| PX0298 | | | | | |
| PX0299 | META-E-2R-05860275 | META-E-2R-05860277 | Messages between Jason Sutherland, Jane Chiao, Hermes Corchs, et al. on May 3, 2021 | 5/3/2021 | John Carmack; Mark Rabkin; Michael Verdu; Meta |
| PX0301 | META-E-2R-03278879 | META-E-2R-03279024 | Document: Share Purchase Agreement between Facebook, Inc., Facebook Technologies, LLC, Beat Games, etc. | 11/8/2019 | Jaraslov Beck; Meta |
| PX0302 | META-E-2R-03279031 | META-E-2R-03279036 | Document: Non- Competition Agreement | 11/8/2019 | Jaraslov Beck; Meta |
| PX0303 | META-E-2R-04595408 | META-E-2R-04595427 | Document: How Fitness Will Keep Users Coming Back to VR | 10/18/2021 | Meta |
| PX0305 | META-E-2R-00330864 | META-E-2R-00330866 | Email from Colan Sewell to Andrew Bosworth, Carmine Arabia, Michael Verdu, et al. re: Connecting | 7/23/2020 | Andrew Bosworth; Michael Verdu; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0306 | META-E-2R-01913299 | META-E-2R-01913304 | Messages between Michael Berger, Erika Unger, Deborah Guzman Barrios, et al. w/Attach: images on August 17, 2020 | 8/17/2020 | Melissa Brown; Deborah Guzman Barrios; Meta |
| PX0307 | META-E-2R-00851523 | META-E-2R-00851525 | Email from Jane Chiao to Riley Hageman, Eric Chang, Chris Pruett, et al. re: Fitness resourcing review sync | 8/7/2021 | Anand Dass; Chris Pruett; Meta |
| PX0308 | | | | | |
| PX0310 | | | | | |
| PX0312 | META-E-2R-04344955 | META-E-2R-04344961 | Karam, Matt Zimmerman, Henry Kwan, et al. re: ACQUISITION: Project Saturday [Kickoff] w/Attach: Term Sheet - Project Saturday signed .pdf | 10/31/2019 | Jaraslov Beck; Meta |
| PX0314 | META-E-2R-03237287 | META-E-2R-03237288 | Email from Jane Chiao to FRL Reviews, Rebecca Van Dyck re: [FRL Reviews] [Oculus Leads] Fitness as a product priority for... | 8/12/2021 | Mark Rabkin; Chris Pruett; Anand Dass; Meta |
| PX0315 | META-E-2R-04366784 | META-E-2R-04366791 | Email from FRL Analytics Insights to Rade Stojsavljevic re: Oculus Daily Update — Tuesday, March 29th | 3/30/2022 | Rade Stojsavljevic; Meta |
| PX0316 | META-E-2R-00347488 | META-E-2R-00347488 | Messages between Nir Blumberger, Graham Mudd, Tolulope Akinbanji Akinola on July 27, 2021 | 7/27/2021 | Meta |
| PX0317 | META-E-2R-04596601 | META-E-2R-04596620 | Messages between Chris Milk and Nir Blumberger w/ Attach: images on June 13, 2021 | 6/13/2021 | Chris Milk; Meta; Within |
| PX0318 | META-E-LIT-00069183 | META-E-LIT-00069183 | Document: Oculus Quest 2 (Miramar) XFN | 6/22/2021 | John Carmack; Meta |
| PX0319 | META-E-2R-04462822 | META-E-2R-04462826 | Messages between Jason Rubin and Mark Zuckerberg on September 20, 2021 | 9/20/2021 | Jason Rubin; Mark Zuckerberg; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0320 | META-E-2R-04867287 | META-E-2R-04867288 | Messages between Jane Chiao, Grace Chen w/Attach: images on March 17, 2022 | 3/17/2022 | Meta |
| PX0322 | META-E-2R-02593581 | META-E-2R-02593582 | Email from Chris Jurney to Jason Rubin, Chris Pruett re: 3P VR Social Apps for Arcata | 12/7/2021 | Jason Rubin; Chris Pruett; Meta; Hal J. Singer, Ph.D. |
| PX0324 | META-E-2R-00220819 | META-E-2R-00220820 | Email from Caleb Li to Lindsay Seefeldt, Andrea Salah, Christ Tiutan, et al. re: Review Analytics: Game Studios w/Attach: Deal Goals v1.xlxs | 8/30/2021 | Gio Hunt; Meta |
| PX0325 | META-E-2R-03339400 | META-E-2R-03339401 | Email from Andrew Bosworth to Alisa Leung, Jason Rubin, Vishal Shah, et al. re: [Feedback Requested] Project Eden - Additional HC Approach | 8/19/2021 | Andrew Bosworth; Jason Rubin; Meta |
| PX0326 | META-E-2R-00354550 | META-E-2R-00354550 | Messages between Michael Verdu and Andrew Bosworth on September 17, 2019 | 9/17/2019 | Andrew Bosworth; Michael Verdu; Meta |
| PX0328 | META-E-2R-00841783 | META-E-2R-00841784 | Messages between Anand Dass, Michael Verdu w/Attach: images on March 10, 2021 | 3/10/2021 | Anand Dass; Michael Verdu; Meta |
| PX0329 | META-E-2R-00841995 | META-E-2R-00841995 | Messages between Anand Dass and Rade Stojsavljevic on March 11, 2021 | 3/11/2021 | Anand Dass; Rade Stojsavljevic; Meta |
| PX0330 | META-E-2R-00843114 | META-E-2R-00843117 | Email from Anand Dass to Roni Zeiger, Emily Hahn, Jane Chiao re: Fitness & health at FoA | 3/23/2021 | Anand Dass; Meta |
| PX0332 | META-E-2R-00847644 | META-E-2R-00847644 | Messages between Nathan Guiles, Emre Matan, Carl Binder, et al. on May 27, 2021 | 5/27/2021 | Jane Chiao; Meta |
| PX0333 | META-E-2R-00848845 | META-E-2R-00848845 | Email from Tamara Sciamanna to Anand Dass, Tamara Sciamanna re: NOTES: EdenP | 6/17/2021 | Anand Dass; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0338 | META-E-2R-02312234 | META-E-2R-02312236 | Messages between Gunjan Pandya, Alexandra Sullivan, Rade Stojsavljevic, et al. w/Attach: images on March 22, 2021 | 3/22/2021 | Rade Stojsavljevic; Deborah Guzman Barrios; Meta |
| PX0339 | META-E-2R-02315287 | META-E-2R-02315289 | Messages between Deborah Guzman Barrios, Rade Stojsavljevic w/Attach: images on March 17, 2021 | 3/17/2021 | Rade Stojsavljevic; Deborah Guzman Barrios; Meta |
| PX0340 | META-E-2R-02332190 | META-E-2R-02332192 | Messages between Deborah Guzman Barrios, Rade Stojsavljevic w/Attach: images on April 13, 2020 | 4/13/2020 | Rade Stojsavljevic; Deborah Guzman Barrios; Meta |
| PX0341 | META-E-2R-02943096 | META-E-2R-02943099 | Messages between Tamara Sciamanna, Rade Stojsavljevic w/Attach: images on June 11, 2021 | 6/11/2021 | Rade Stojsvaljevic; Meta |
| PX0342 | META-E-2R-03994460 | META-E-2R-03994467 | Email from Michael Verdu to Nir Blumberger, Chris Serra, Rade Stojsavljevic, et al. re: Project Saturday w/Attach: Project Saturday Update.pdf | 9/30/2019 | Michael Verdu; Mark Rabkin; Rade Stojsavljevic; Meta |
| PX0343 | META-E-2R-04595379 | META-E-2R-04595379 | Presentation: VR Fitness H2 OKRs and Vision 2021 | 3/2/2022 | Meta |
| PX0344 | META-E-2R-04599633 | META-E-2R-04599658 | Email from Angela Chang to Andrew Bosworth, Douglas Seich, Angela Chang re: VR Roadmap Review w/Attach: VR Device Roadmap Update Apr 2020.pdf | 4/13/2020 | Andrew Bosworth; Mark Rabkin; Rade Stojsavljevic; Meta |
| PX0346 | META-E-2R-06413792 | META-E-2R-06413798 | Document: VR Fitness Content M&A thesis [WIP] | 2/25/2021 | Rade Stojsvaljevic; Anand Dass; Chris Pruett; Michael Verdu; Meta |
| PX0348 | META-E-LIT-00005186 | META-E-LIT-00005187 | Messages between Jane Chiao, Eric Chang on October 6, 2021 | 10/6/2021 | Meta; Hal J. Singer Ph.D. |
| PX0349 | META-E-LIT-00006168 | META-E-LIT-00006170 | Email from Meta via Workplace to Anand Dass re: Event Invitation: VR Fitness March Challenge in Horizon Worlds! [Internal only] | 3/12/2022 | Anand Dass; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0350 | META-E-LIT-00006191 | META-E-LIT-00006192 | Email from Anand Dass to Paige Ladensack, Stephanie Vazquez, Erica Gutierrez re: Anand on Colan's Corner! | 3/31/2022 | Anand Dass; Meta |
| PX0351 | META-E-LIT-00006503 | META-E-LIT-00006508 | Email from Anand Dass to Abigail Albright, May-May Chen, Don Stein re: Big Ballers Basketball Stats - Doge Labs | 6/3/2022 | Anand Dass; Meta |
| PX0352 | META-E-LIT-00007466 | META-E-LIT-00007470 | Email from Anand Dass to James Williams, Elijah Allan-Blitz re: Floyd Mayweather VR game | 6/9/2022 | Anand Dass; Meta |
| PX0353 | META-E-LIT-00011047 | META-E-LIT-00011050 | Messages between Allison Berliner, Gio Hunt, Ashley Kelly, et al. on May 20, 2022 | 5/20/2022 | Jason Rubin; Meta |
| PX0357 | META-E-LIT-00031623 | META-E-LIT-00031640 | Document: MZ- VR Screens Review | 4/26/2022 | John Carmack; Meta |
| PX0358 | META-E-LIT-00015478 | META-E-LIT-00015479 | Email from Nir Blumberger to Jason Rubin, Vishal Shah, Lindsay Seefeldt, et al re: Eden HC growth | 10/7/2021 | Jason Rubin; Meta |
| PX0359 | META-E-2R-06391607 | META-E-2R-06391609 | Email from Andrew Bosworth to Boz Staff, Rebecca Van Dyck re: [Boz Staff] Yesterday at the leadership offsite I lead a... | 12/10/2019 | Andrew Bosworth; Meta |
| PX0361 | META-E-LIT-00031277 | META-E-LIT-00031296 | Email from John Carmack to Erick Tseng re: up-the-chain emails w/Attach: FW: Other ecosystems in VR; FW: Screens and people – my pitch for VR in the near term; FW: Metaverse comments; et al. | 5/21/2019 | John Carmack; Meta |
| PX0362 | META-E-2R-02326530 | META-E-2R-02326533 | Messages between Alaina Laszewski, Kristine Yang, Deborah Guzman Barrios, et al. on February 17, 2021 | 2/17/2021 | Deborah Guzman Barrios; Meta |
| PX0363 | META-E-LIT-00030376 | META-E-LIT-00030377 | Email from David Cole to John Carmack, Alan Moss re: Quest app | 9/3/2019 | John Carmack; Meta |
| PX0364 | META-E-LIT-00030594 | META-E-LIT-00030595 | Email from Amin Zoufounoin to John Carmack re: AR/VR org | 1/29/2019 | John Carmack; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0365 | META-E-2R-02340812 | META-E-2R-02340816 | Messages between Deborah Guzman Barrios and Emre Motan w/Attach: images on July 13, 2021 | 7/13/2021 | Deborah Guzman Barrios; Meta |
| PX0367 | META-E-LIT-00030692 | META-E-LIT-00030697 | Email from John Carmack to Ficus Kirkpatrick re: VR shell staffing w/Attach: H1'19 Planning_VR Shell Team Roadmap.pdf | 5/6/2019 | John Carmack; Meta |
| PX0368 | META-E-LIT-00100086 | META-E-LIT-00100091 | Document: 1P Studios Status for Gio | 3/28/2022 | Gio Hunt; Deborah Guzman Barrios; Rade Stojsavljevic; Meta |
| PX0369 | META-E-LIT-00030331 | META-E-LIT-00030332 | Email from John Carmack to Yann LeCun re: Artificial general intelligence | 4/30/2019 | John Carmack; Meta |
| PX0372 | META-E-LIT-00030642 | META-E-LIT-00030643 | Email from John Carmack to Eugene Walden re: Madefire on Quest | 2/15/2019 | John Carmack; Meta |
| PX0374 | META-E-2R-01737840 | META-E-2R-01737847 | Email from Mark Zuckerberg to Lachlan Mackenzie, Jackie Rooney, Jonny Oser, et al. re: All Hands - draft script and deck | 2/10/2020 | Mark Zuckerberg; Meta |
| PX0375 |  |  |  |  |  |
| PX0376 | META-E-2R-02363324 | META-E-2R-02363333 | Messages between Jaroslav Beck and Deborah Guzman Barrios w/Attach: images on April 1, 2020 | 4/1/2020 | Deborah Guzman Barrios; Jaroslav Beck; Meta |
| PX0377 | META-E-2R-01362706 | META-E-2R-01362707 | Messages between Rade Stojsavljevic and Jason Rubin on August 25, 2021 | 8/25/2021 | Jason Rubin; Rade Stojsavljevic; Meta |
| PX0379 | META-E-2R-02883266 | META-E-2R-02883273 | Messages between Jason Rubin and Tamara Sciamanna w/Attach: images on July 31, 2021 | 7/31/2021 | Jason Rubin; Meta |
| PX0380 | META-E-2R-02891087 | META-E-2R-02891090 | Messages between Jason Rubin, Erin Green, Bryan Pope w/Attach: images on October 29, 2021 | 10/29/2021 | Jason Rubin; Meta |
| PX0381 | META-E-2R-05930570 | META-E-2R-05930572 | Messages between Jason Rubin and Anand Dass on September 15, 2021 | 9/15/2021 | Jason Rubin; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0382 | META-E-2R-05944291 | META-E-2R-05944293 | Messages between Dave Kaufman and Jason Rubin w/Attach: images on March 10, 2022 | 3/10/2022 | Jason Rubin; Meta |
| PX0383 | META-E-2R-06328667 | META-E-2R-06328669 | Email from Jason Rubin to Lindsay Seefeldt, Vishal Shah re: ZOOM ::: Project Eden - Deal Team Briefing | 8/24/2021 | Jason Rubin; Meta |
| PX0384 | META-E-2R-06437814 | META-E-2R-06437815 | Email from David Wehner to Nir Blumberger re: Request for approval: M&A Project Eden (FRL Content) | 7/24/2021 | Mark Zuckerberg; Michael Verdu; Andrew Bosworth; Meta |
| PX0385 | META-E-LIT-00061348 | META-E-LIT-00061357 | Email from Jesse Nunez to Jason Rubin, Rade Stojsavljevic, Chris Jurney, et al. re: Digital Revenue Presentation Q2'22 w/Attach: App Store Revenue Presentation_Q2'22.pdf | 7/26/2022 | Gio Hunt; Jason Rubin; Rade Stojsavljevic; Meta |
| PX0386 | META-E-2R-06454707 | META-E-2R-06454721 | Email from Stephanie Young to Mark Zuckerberg re: [PRE-READ] 4.12 -- Hands Acceleration Review | 4/12/2021 | Andrew Bosworth; Mark Zuckerberg; Meta |
| PX0389 | META-E-2R-00842659 | META-E-2R-00842660 | Email from Anand Dass to Eric Hu, Jane Chaio, Matthew Isono re: FitXR vs. Supernatural | 3/18/2021 | Anand Dass; Jane Chiao; Meta |
| PX0394 | META-E-2R-02300096 | META-E-2R-02300102 | Messages between Jaroslav Beck, Deborah Guzman Beck w/Attach: images on March 26, 2020 | 3/26/2020 | Jaraslov Beck; Deborah Guzman Barrios; Meta |
| PX0399 | META-E-2R-02387040 | META-E-2R-02387041 | Email from Rade Stojsavljevic to Josh Joynes, Vladmor Hrincar, and Jaroslav Beck re: Music pack hires | 4/9/2021 | Jaraslov Beck; Rade Stojsavljevic; Deborah Guzman Barrios; Meta |
| PX0400 | META-E-2R-02314341 | META-E-2R-02314341 | Messages between Meaghan Fitzgerald, Deborah Guzman Barrios on March 4, 2020 | 3/4/2020 | Deborah Guzman Barrios; Meta |
| PX0401 | META-E-2R-02320946 | META-E-2R-02320948 | Messages between Deborah Guzman Barrios, Jaroslav Beck on April 13, 2020 | 4/13/2020 | Jaraslov Beck; Deborah Guzman Barrios; Meta |
| PX0402 | META-E-2R-02323856 | META-E-2R-02323856 | Email from Sanem Erucar to Deborah Guzman Barrios re: Fitness | 7/8/2019 | Deborah Guzman Barrios; Meta |

**REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0403 | META-E-2R-02342509 | META-E-2R-02342509 | Email from Deborah Guzman Barrios to to Deborah Guzman Barios re: Thoughts on different paths for Beat Saber for holiday 2020 (Miramar launch) | 8/26/2019 | Deborah Guzman Barrios; Meta |
| PX0406 | META-E-2R-02407117 | META-E-2R-02407117 | Email from Alaina Laszewski to Deborah Guzman Barrios re: [DRAFT] FB Gaming Stage: Beat Saber Segment | 6/10/2019 | Deborah Guzman Barrios; Meta |
| PX0407 | META-E-2R-02942533 | META-E-2R-02942537 | Messages between Jack Chen, David Yee, Jessica Lewis w/Attach: images on March 15, 2021 | 3/15/2021 | Deborah Guzman Barrios; Rade Stojsavljevic; Meta |
| PX0408 | META-E-2R-03176815 | META-E-2R-03176815 | Messages between Nathan Guiles, Rade Stojsavljevic on March 2, 2021 | 3/2/2021 | Rade Stojsavljevic; Meta |
| PX0411 | META-E-2R-04977748 | META-E-2R-04977749 | Messages between Deborah Guzman Barrios, Jaroslav Beck on February 26, 2021 | 2/26/2021 | Deborah Guzman Barrios; Jaraslov Beck; Meta |
| PX0412 | | | | | |
| PX0413 | META-E-LIT-00014973 | META-E-LIT-00014979 | (Draft) | 8/30/2022 | Jaraslov Beck; Meta |
| PX0415 | META-E-LIT-00069852 | META-E-LIT-00069854 | Messages between Mark Zuckerberg, Mark Rabkin w/Attach: images on April 21, 2022 | 4/21/2022 | Mark Rabkin; Mark Zuckerberg; Meta |
| PX0416 | META-E-2R-02825792 | META-E-2R-02825878 | Email from Edgar Auslander to Ben Porter; Andy Forsberg; Chris Pruett; et al. re: Just us ** with the attachments and a competitive landscape as well (we are refreshing that one and will include MESH) w/attach: AR Ecosystem Partnerships With EA additions.docx; AR EcosystemsRev8 copy.pptx; Final Quarterly ARVR Competitive Landscape_Dec 2020.pdf | 3/3/2021 | Chris Pruett; Meta; Hal J. Singer, Ph.D. |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0417 | | | | | |
| PX0418 | META-E-2R-03418219 | META-E-2R-03418219 | Email from Sameer Baroova to Melissa Brown, FRL Content APA Program, Ryan Pariseau, et al. re: Fit XR x Quest: Fitness for the rest of Us campaign | 3/11/2020 | Melissa Brown; Meta; Hal J. Singer, Ph.D. |
| PX0419 | META-E-2R-05484085 | META-E-2R-05484203 | Email from Tera Randall to Nate Mitchell re: HotF 3/3 w/Attach: HotF 33.pdf | 1/11/2019 | Meta; Hal J. Singer, Ph.D. |
| PX0420 | META-E-LIT-00057338 | META-E-LIT-00057338 | Presentation: Quest Functional Planning | 5/5/2022 | Chris Pruett; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0421 | META-E-LIT-00068752 | META-E-LIT-00068752 | Presentation: Oculus Report 2021.01.06 Oculus Move and Fitness VR | 12/2/2021 | Meta; Hal J. Singer, Ph.D. |
| PX0422 | META-E-LIT-00068756 | META-E-LIT-00068758 | Document: Adjacent Use Case Outcomes Post for Arcata | 9/13/2022 | Dorothy Paynter; Meta; Hal J. Singer, Ph.D. |
| PX0423 | META-E-LIT-00005881 | META-E-LIT-00005881 | Messages between Jane Chiao and Anand Dass on April 13, 2021 | 4/13/2021 | Anand Dass |
| PX0424 | META-E-LIT-00026353 | META-E-LIT-00026355 | Messages between Christopher Papaleo, Katherine Bachert, Tyler Pridgen on July 13, 2022 | 7/13/2022 | Anand Dass; Jane Chiao |
| PX0426 | META-E-LIT-00068830 | META-E-LIT-00068830 | Presentation: Feedback On: Dogfooding Real-Time VR Fitness Classes | 3/17/2022 | Dorothy Paynter; Meta; Hal J. Singer, Ph.D. |
| PX0432 | META-E-LIT-00032564 | META-E-LIT-00032565 | Messgaes between Jane Chiao and Stephanie Montessi on March 31, 2021 | 3/31/2021 | Meta |
| PX0433 | META-E-LIT-00034708 | META-E-LIT-00034711 | Messages between Jane Chiao and Nisha Thatte-Potter on June 6, 2022 | 6/8/2022 | Jane Chiao; Meta |
| PX0434 | META-E-LIT-00068494 | META-E-LIT-00068494 | Presentation: Likelihood of Fitness Use on Incidental Fitness Apps | 1/1/2021 | Meta; Hal J. Singer, Ph.D. |
| PX0435 | META-E-LIT-00068589 | META-E-LIT-00068589 | Presentation Fitness Vertical Strategy | 9/12/2022 | Jane Chiao; Melissa Brown; Meta |
| PX0437 | META-E-2R-04610742 | META-E-2R-04610743 | Document: Oculus Quest XFN | 1/14/2019 | John Carmack; Meta |
| PX0438 | META-E-LIT-00070230 | META-E-LIT-00070230 | Document: VR Fitness FYI Discussion | 3/17/2022 | Mark Rabkin; Meta |

**REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED**

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0439 | META-E-2R-02363341 | META-E-2R-02363341 | Messages between Alona Oneill and Deborah Guzman Barrios on April 2, 2020 | 4/2/2020 | Deborah Guzman Barrios; Meta |
| PX0442 | | | | | |
| PX0443 | META-E-2R-04462315 | META-E-2R-04462315 | Email from Mark Zuckerberg to Andrew Bosworth, Carmine Arabia, Rafael Camargo, et al. re: AR/VR Peripherals | 2/25/2021 | Mark Zuckerberg; Andrew Bosworth; Mark Rabkin; Meta |
| PX0444 | META-E-2R-00384953 | META-E-2R-00384953 | Email from Andrew Bosworth to Chris Milk re: Mainstream | 3/10/2021 | Andrew Bosworth; Chris Milk; Meta; Within |
| PX0445 | META-E-2R-00384274 | META-E-2R-00384274 | Email from Andrew Bosworth to Dave Kaufman, Rebecca Van Dyck, Mark Rabkin, et al. re: [For Review]: Oculus Q2 Campaigns | 4/2/2021 | Andrew Bosworth; Mark Rabkin; Meta |
| PX0446 | | | | | |
| PX0448 | META-E-2R-00369130 | META-E-2R-00369131 | Email from Rebecca Van Dyck to Mike Schroepfer, Mark Rabkin, Michael Verdu, et al. re: Doing a study on fitness of supernatural/fitxr users? | 2/26/2021 | Mark Rabkin; Andrew Bosworth; Michael Verdu; Meta |
| PX0449 | META-E-LIT-00057298 | META-E-LIT-00057298 | Presentation: Fitness Strategy 2022 (WIP) | 5/23/2022 | Chris Pruett; Meta |
| PX0451 | META-E-LIT-00069699 | META-E-LIT-00069699 | Document: Apps with the highest fitness activity (headset distance traveled per hour timespent & scraped Store Review data) | 9/19/2022 | Dorothy Paynter; Meta |
| PX0452 | META-E-LIT-00070069 | META-E-LIT-00070069 | Presentation: DEFINING FITNESS IN OUR ECOSYSTEM | 9/12/2022 | Chris Pruett; Mark Rabkin; Meta; Hal J. Singer, Ph.D. |
| PX0453 | META-E-2R-00445903 | META-E-2R-00445905 | Messages between Melissa Brown and Chris Pruett on October 5, 2020 | 10/5/2020 | Melissa Brown; Chris Pruett; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0454 | META-E-2R-00351082 | META-E-2R-00351086 | Email from Chris Cox to Andrew Bosworth re: Rec Room thoughts | 4/19/2021 | Mark Zuckerberg; Andrew Bosworth; Meta |
| PX0455 | META-E-2R-01752645 | META-E-2R-01752645 | Email from Michael Verdu to Mark Zuckerberg, Andrew Bosworth, Mark Rabkin re: Onward | 3/4/2021 | Mark Zuckerberg; Andrew Bosworth; Michael Verdu; Meta |
| PX0456 | META-E-LIT-00099956 | META-E-LIT-00099956 | Presentation: RL Digital Revenue Q1'22 Studio Updates (March 3, 2022) | 3/3/2022 | Gio Hunt; Rade Stojsavljevic; Meta |
| PX0457 | META-E-2R-00191169 | META-E-2R-00191175 | Email from Rebecca Van Dyck to Paula Cuneo re: Happy new year | 2/12/2020 | Chris Pruett; Meta |
| PX0458 | | | | | |
| PX0464 | META-E-LIT-00036814 | META-E-LIT-00036814 | Messages between Anand Dass, Jacob Evertt on February 14, 2022 | 2/14/2022 | Anand Dass; Meta |
| PX0465 | META-E-2R-01211743 | META-E-2R-01211749 | Messages between Natalie Chyi, Christopher Pruett w/Attach: images on June 29, 2021 | 6/29/2021 | Chris Pruett; Meta |
| PX0466 | META-E-2R-01212746 | META-E-2R-01212747 | Messages between Christopher Pruett, Michael Verdu w/Attach: images on February 11, 2020 | 2/11/2020 | Chris Pruett; Michael Verdu; Meta |
| PX0467 | META-E-2R-04998130 | META-E-2R-04998136 | Messages between Emil Rodriguez, Alaina Laszewski, Kristine Yang, et al. on March 25, 2020 | 3/25/2020 | Deborah Guzman Barrios; Meta |
| PX0468 | META-E-2R-05009548 | META-E-2R-05009549 | Messages between Rade Stojsavljevic and Deborah Guzman Barrios on February 16, 2021 | 2/16/2021 | Deborah Guzman Barrios; Rade Stojsavljevic; Meta |
| PX0469 | META-E-LIT-00013904 | META-E-LIT-00013904 | Email from Rade Stojsavljevic to Jaroslav Beck and Deborah Guzman Barrios re: Headcount and fitness | 2/24/2021 | Jaraslov Beck; Rade Stojsavljevic; Deborah Guzman Barrios; Meta |
| PX0470 | META-E-LIT-00046841 | META-E-LIT-00046841 | Messages between Deborah Guzman Barrios and Vladimir Hrincar on April 16, 2021 | 4/16/2021 | Deborah Guzman Barrios; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0473 | META-E-2R-02817621 | META-E-2R-02817629 | Messages between Christopher Pruett, Meaghan Fitzgerald, Raisah Aziz on March 4, 2020 | 3/4/2020 | Chris Pruett; Meta |
| PX0474 | META-E-LIT-00037595 | META-E-LIT-00037595 | Messages between Katherine Bachert and Anand Dass on June 8, 2022 | 6/8/2022 | Anand Dass; Meta |
| PX0476 | META-E-LIT-00037908 | META-E-LIT-00037908 | Messages between Amanda Jefson and Anand Dass on June 20, 2022 | 6/20/2022 | Anand Dass; Meta |
| PX0477 | META-E-LIT-00040669 | META-E-LIT-00040670 | Email from Google Slides to Anand Dass re: Apps_Content Deep... - @abbya@fb.com also pls include May M... | 7/25/2022 | Anand Dass; Meta |
| PX0478 | META-E-2R-04717396 | META-E-2R-04717404 | Messages between Jason Rubin, Christopher Pruett, Erika Unger w/Attach: images December 3, 2021 | 12/3/2021 | Chris Pruett; Jason Rubin; Melissa Brown; Meta |
| PX0479 | META-E-2R-04868063 | META-E-2R-04868067 | Email from Jane Chiao to Grace Chen re: FitXR: Financial Loss Due to Meta | 3/17/2022 | Chris Pruett; Meta |
| PX0480 | META-E-2R-05662315 | META-E-2R-05662315 | Messages between Natalie Chyi and Christopher Pruett on April 7, 2021 | 4/7/2021 | Chris Pruett; Meta; Hal J. Singer, Ph.D. |
| PX0481 | META-E-2R-05677080 | META-E-2R-05677090 | Email from Chris Pruett to Meaghan Fitzgerald re: With.in promo funding request | 4/13/2020 | Chris Pruett; Meta; Hal J. Singer, Ph.D. |
| PX0482 | META-E-2R-05690386 | META-E-2R-05690389 | Messages between Aaron Davies and Christopher  w/Attach: images on April 4, 20202 | 4/6/2020 | Chris Pruett; Meta; Hal J. Singer, Ph.D. |
| PX0484 | | | | | |
| PX0485 | META-E-LIT-00040705 | META-E-LIT-00040705 | Messages between Jared Kennedy and Anand Dass on July 26, 2022 | 7/26/2022 | Anand Dass; Meta |
| PX0486 | META-E-LIT-00090946 | META-E-LIT-00090948 | Messages between Anand Dass and Nir Blumberger, Jane Chiao, et al. on May 28, 2021 | 5/28/2021 | Anand Dass; Meta |
| PX0487 | META-E-LIT-00058082 | META-E-LIT-00058096 | Document: [Decision] First Party Fitness Investment | 5/14/2021 | Chris Pruett; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0488 | META-E-LIT-00040941 | META-E-LIT-00040941 | Email from Russell Cook to Anand Dass re: VR fitness | 5/6/2022 | Anand Dass; Meta |
| PX0489 | META-E-2R-03262569 | META-E-2R-03262569 | Spreadsheet: Oculus Dev Policies - Sept 2020 | 4/22/2022 | Chris Pruett; Melissa Brown; Meta |
| PX0490 | META-E-LIT-00087030 | META-E-LIT-00087030 | Presentation: Consumer Demo and Happy Hour: VR Fitness* | 7/21/2022 | Jane Chiao; Meta; Hal J. Singer, Ph.D. |
| PX0492 | META-E-LIT-00081679 | META-E-LIT-00081689 | Document: Quick Fitness / M&A Thoughts | 3/9/2021 | Jane Chiao; Anand Dass; Meta; Hal J. Singer, Ph.D. |
| PX0494 | META-E-LIT-00011549 | META-E-LIT-00011556 | Document: Content Ecosystem Cheat Sheet | 9/9/2021 | Chris Pruett; Jason Rubin; Meta |
| PX0495 | META-E-2R-05719823 | META-E-2R-05719829 | Messages between Chris Pruett and Joe Paley on September 15, 2019 | 9/15/2019 | Chris Pruett; Meta |
| PX0496 | | | | | |
| PX0497 | META-E-LIT-00058206 | META-E-LIT-00058210 | Document: What to Expect When Monetizing | 4/7/2021 | Chris Pruett; Meta |
| PX0498 | META-E-2R-05673601 | META-E-2R-05673602 | Messages between Chris Pruett, Naomi Cornman, Ha Hoang, et al. on October 27, 2020 | 10/27/2020 | Chris Pruett; Meta |
| PX0499 | | | | | |
| PX0500 | META-E-LIT-00092344 | META-E-LIT-00092346 | Document: Fun your Fitness | 4/24/2020 | Chris Pruett; Meta |
| PX0501 | META-E-LIT-00123352 | META-E-LIT-00123356 | Document: Beat Saber Fitness Pack base case+ Peloton add-on Partnership | 3/10/2022 | Anand Dass; Jane Chiao; Meta |
| PX0503 | META-E-2R-00847248 | META-E-2R-00847249 | Email from Anand Dass to Brian Irving, Michael Verdu, Rade Stojsavljevic, et al. re: EQ+ potential partnership | 5/25/2021 | Anand Dass; Michael Verdu; Rade Stojsavljevic; Meta |
| PX0504 | META-E-LIT-00070719 | META-E-LIT-00070719 | Presentation: Oculus Move Design Review (August 2020) | 10/31/2020 | Meta Platforms, Inc. |
| PX0505 | | | | | |
| PX0508 | META-E-LIT-00068506 | META-E-LIT-00068506 | Presentation: Fitness in VR: A Potential Big Opportunity | 2/4/2021 | Meta; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0510 | META-E-LIT-00080783 | META-E-LIT-00080783 | Presentation: 2022 VR Fitness Strategy | 2/18/2021 | Jane Chiao; Meta |
| PX0513 | | | | | |
| PX0514 | META-E-2R-00447189 | META-E-2R-00447190 | Messages between Michael Verdu, Melissa Brown, Anand Dass on April 23, 2021 | 4/23/2021 | Melissa Brown; Michael Verdu; Anand Dass; Meta |
| PX0517 | META-E-2R-03205592 | META-E-2R-03205592 | Email from Michael Verdu to AR/VR Content Reviews re: [AR/VR Content Reviews] FOR GREENLIGHT - FitXR Investment | 8/21/2020 | Michael Verdu; Rade Stojsavljevic; Meta |
| PX0519 | META-E-2R-03184810 | META-E-2R-03184810 | Email from Lucy Chen to Rade Stojsavljevic re: [WIP] VR 1P & 3P ... - @sharvil@fb.com - Agree we should lay... | 9/23/2020 | Rade Stojsavljevic; Meta |
| PX0521 | META-E-2R-03186125 | META-E-2R-03186127 | Messages between Jaroslav Beck, Rade Stojsavljevic w/Attach: images on January 5, 2021 | 1/5/2021 | Rade Stojsavljevic; Jaroslav Beck; Meta; Hal J. Singer, Ph.D. |
| PX0522 | META-E-2R-03174977 | META-E-2R-03174978 | Messages between Michael Doran, Rade Stojsavljevic on January 22, 2021 | 1/22/2021 | Rade Stojsavljevic; Meta |
| PX0523 | | | | | |
| PX0524 | META-E-2R-04360297 | META-E-2R-04360297 | Email from Michael Verdu to Rade Stojsavljevic re: 1:1 Rade / Mike (+topics) | 2/18/2021 | Rade Stojsavljevic; Michael Verdu; Meta |
| PX0525 | META-E-2R-03176806 | META-E-2R-03176806 | Messages between Jeremy Clover, Rade Stojsavljevic on February 23, 2021 | 2/23/2021 | Rade Stojsavljevic; Meta |
| PX0526 | META-E-2R-00494821 | META-E-2R-00494822 | Messages between Chris Jurney, Melissa Brown on October 19, 2021 | 10/19/2021 | Melissa Brown; Meta |
| PX0527 | META-E-LIT-00106197 | META-E-LIT-00106197 | Presentation: Operation Twinkie | 00/00/0000 | Rade Stojsavljevic; Michael Verdu; Meta |
| PX0528 | META-E-2R-02105456 | META-E-2R-02105458 | Email from Anand Dass to Jane Chiao re: VR Fitness Content M&A thesis V0.2 [WIP] | 3/8/2021 | Anand Dass; Jane Chiao; Rade Stojsavljevic; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0529 | META-E-LIT-00117361 | META-E-LIT-001 17361 | Presentation: VR Fitness_ Partner Deck | 6/21/2022 | Anand Dass; Meta |
| PX0530 | META-E-2R-03173705 | META-E-2R-03173712 | Messages between Rade Stojsavljevic, Michael Doran, David Yee w/Attach: images on March 11, 2021 | 3/11/2021 | Rade Stojsavljevic; Meta |
| PX0532 | META-E-LIT-00069481 | META-E-LIT-00069482 | Document: Oculus Analytics FYI | 3/1/2021 | John Carmack |
| PX0533 | META-E-2R-02315307 | META-E-2R-02315307 | Messages between Alexandra Sullivan, Rade Stojsavljevic on March 30, 2021 | 3/30/2021 | Rade Stojsavljevic; Deborah Guzman Barrios; Meta |
| PX0536 | META-E-LIT-00062208 | META-E-LIT-00062209 | Messages between Rade Stojsavljevic and Atman Binstock w/Attach: images on August 13, 2021 | 8/13/2021 | Rade Stojsavljevic; Meta |
| PX0537 | META-E-2R-01961309 | META-E-2R-01961311 | Messages between Melissa Brown and Naomi Cornman w/Attach: images on September 2, 2021 | 9/2/2021 | Melissa Brown; Meta |
| PX0540 | META-E-2R-04595380 | META-E-2R-04595380 | Spreadsheet: Eden- Talent Deep Dive - Content (internal working doc).xlsx | 2/8/2022 | Rade Stojsavljevic; Meta |
| PX0542 | META-E-2R-04625847 | META-E-2R-04625856 | Email from Oculus Developer Support to Rita Brennan Turkowski, Lisa Brewster, Bob Gardner re: [Oculus] assignment: Managed Pitch Review "PowerBeatsVR" | 6/11/2021 | Melissa Brown; Chris Pruett; Meta |
| PX0544 | META-E-LIT-00069529 | META-E-LIT-00069529 | Document: RL Discussions | 4/15/2020 | John Carmack; Meta |
| PX0545 | META-E-2R-05895272 | META-E-2R-05895276 | Email from Raisah Aziz to Allison Berliner, Melissa Brown, Chris Pruett re: Strategic Priorities: Subscriptions | 2/9/2021 | Melissa Brown; Chris Pruett; Mark Rabkin; Michael Verdu; Rade Stojsavljevic; Meta |
| PX0549 | META-E-2R-06403326 | META-E-2R-06403330 | Email from Melissa Brown to Chris Pruett, John Anderson re: [Inform] Subscriptions Post-MVP Feature Timeline Slip | 7/9/2021 | Melissa Brown; Chris Pruett; Michael Verdu; Meta |
| PX0550 | META-E-LIT-00099508 | META-E-LIT-00099517 | Document: Beat Saber - Verdu Brief | 9/19/2022 | Rade Stojsavljevic; Michael Verdu; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0551 | META-E-LIT-00069054 | META-E-LIT-00069055 | Document: Oculus Analytics Lightning Insights | 9/14/2022 | Rade Stojsavljevic; Dorothy Paynter; Anand Dass; John Carmack; Melissa Brown; Meta |
| PX0552 | META-E-2R-05051639 | META-E-2R-05051644 | Email from Tatin Yang to Jonathan Carmona, Deborah Guzman Barrios, Patricia Wayne, et al. re: PMM Input | 2 REC Opportunities for Beat Saber (24-hour window) | 12/4/2022 | Deborah Guzman Barrios; Meta |
| PX0555 | META-E-LIT-00099946 | META-E-LIT-00099948 | Presentation: RL Digital Revenue Q2'22 Studio Updates | 6/8/2022 | Rade Stojsavljevic; Meta |
| PX0556 | META-E-LIT-00022200 | META-E-LIT-00022203 | Messages between Aaron Davies, Melissa Brown, Chris Jurney, et al. on June 17, 2022 | 6/17/2022 | Melissa Brown; Chris Pruett; Meta |
| PX0557 | META-E-LIT-00029704 | META-E-LIT-00029704 | Presentation: VR Fitness Vertical Overview | 6/17/2022 | Mark Rabkin; Melissa Brown; Meta; Hal J. Singer, Ph.D. |
| PX0558 | META-E-2R-01925558 | META-E-2R-01925559 | Email from Melissa Brown to Michael Verdu, Chris Pruett re: Overview of FitXR changes for your call on Thursday | 12/8/2020 | Melissa Brown; Michael Verdu; Chris Pruett; Meta |
| PX0559 | META-E-LIT-00109649 | META-E-LIT-00109651 | Email from Mark Zuckerberg to Mike Schroepfer, Amin Zoufonoun, Brendan Iribe, et al. re: VR / AR strategy and Unity | 6/22/2015 | Mark Zuckerberg; Meta |
| PX0560 | | | | | |
| PX0561 | META-E-2R-01410121 | META-E-2R-01410121 | Messages between Rade Stojsavljevic, Michael Verdu on March 11, 2021 | 3/11/2021 | Rade Stojsavljevic; Michael Verdu; Meta |
| PX0563 | META-E-2R-04018564 | META-E-2R-04018564 | Email from Vishal Shah to Anand Dass, Mark Rabkin, Jason Rubin re: Peloton | 2/9/2022 | Anand Dass; Mark Rabkin; Jason Rubin; Meta |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0565 | ████████ | ████████ | ████████ | ████ | ████████ |
| PX0566 | META-E-2R-02601942 | META-E-2R-02601943 | Document: Metaverse Content Reviews | 9/2/2020 | Rade Stojsavljevic; Mark Rabkin; Michael Verdu; Meta |
| PX0567 | META-E-2R-03245433 | META-E-2R-03245440 | Email from Contracts to Michael Verdu, legal_noreply, and Samuel Cole re: Completed: You're copied on "FITXR" - Facebook Technologies, LLC - INB - Oct 02, 2020 w/Attach: Addendum to Distribution Agreement for "FITXR" | 10/20/2020 | Michael Verdu; Meta |
| PX0568 | META-E-2R-01406780 | META-E-2R-01406781 | Email from Michael Verdu to Michael Verdu re: Q&A - Rabkin Live | 9/22/2020 | Michael Verdu; Meta |
| PX0569 | META-E-2R-02852826 | META-E-2R-02852827 | Messages between Raisah Aziz, Jane Chiao, Rade Stojsavljevic, et al. on February 9, 2021 | 2/9/2021 | Mark Rabkin, Chris Pruett, Rade Stojsavljevic; Michael Verdu;  Meta |
| PX0570 | META-E-2R-06410593 | META-E-2R-06410593 | Messages between Eric Hu and Michael Verdu on February 24, 2021 | 2/24/2021 | Michael Verdu; Meta |
| PX0571 | META-E-2R-00382846 | META-E-2R-00382846 | Email from Michael Verdu to Andrew Bosworth and Mark Rabkin re: MZ Convo | 2/25/2021 | Andrew Bosworth; Mark Rabkin; Michael Verdu; Meta |
| PX0572 | META-E-2R-01302815 | META-E-2R-01302815 | Messages between Gabriel Cohen, Fiona Fung, Mark Rabkin on March 5, 2021 | 3/5/2021 | Mark Rabkin; Meta |
| PX0573 | META-E-LIT-00081641 | META-E-LIT-00081646 | Document: Fitness HMD Partnership Proposal | 3/10/2021 | Mark Rabkin; Meta |
| PX0574 | META-E-2R-02396915 | META-E-2R-02396916 | Messages between Jean Chin and Deborah Guzman Barrios on January 27, 2020 | 1/27/2020 | Deborah Guzman Barrios; Meta |
| PX0575 | META-E-2R-03706563 | META-E-2R-03706587 | Messages between Michael Dvorakova, Jaroslav Beck, Jan Ilavsky w/Attach: images on April 9, 2020 | 4/9/2020 | Deborah Guzman Barrios; Jaraslov Beck |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0576 | META-E-2R-03239526 | META-E-2R-03239529 | Messages between Lindsay Seefeldt and Michael Verdu on June 23, 2021 | 6/23/2021 | Michael Verdu; Meta |
| PX0577 | META-E-2R-02371440 | META-E-2R-02371442 | Messages between Zuzana Cinkova, Jan Ilavsky, Michaela Svorakova, et al. w/Attach: video on May 12, 2020 | 5/12/2020 | Deborah Guzman Barrios; Meta |
| PX0578 | META-E-2R-03996171 | META-E-2R-03996175 | Messages between Nir Blumburger and Mark Rabkin on July 14, 2021 | 7/14/2021 | Mark Rabkin; Meta |
| PX0579 | META-E-2R-06402922 | META-E-2R-06402922 | Messages between Colum Slevin and Michael Verdu on July 29, 2021 | 7/29/2021 | Michael Verdu; Meta |
| PX0581 | META-E-LIT-00117331 | META-E-LIT-00117335 | Messages between Casey Newton and Andrew Bosworth on June 16, 2021 | 6/16/2021 | Andrew Bosworth; Meta |
| PX0582 | META-E-2R-01963644 | META-E-2R-01963644 | Messages between Ashley Kelly, Melissa Brown, Deborah Guzman Barrios on October 6, 2020 | 10/6/2020 | Melissa Brown; Deborah Guzman Barrios; Meta |
| PX0583 | META-E-2R-00423404 | META-E-2R-00423404 | Email from Michael Verdu to Sam Cole re: Catch Up | 12/11/2020 | Melissa Brown; Michael Verdu; Meta |
| PX0584 | META-E-2R-00434390 | META-E-2R-00434391 | Messages between Melissa Brown and Michael Verdu on December 10, 2020 | 12/10/2020 | Melissa Brown; Michael Verdu; Meta |
| PX0586 | META-E-2R-01401461 | META-E-2R-01401463 | Messages between Jaroslav Beck, Joshua Joynes, Michaela Dvorakova, et al. w/Attach: images on March 30, 2020 | 3/30/2020 | Deborah Guzman Barrios; Jaroslav Beck; Michael Verdu; Rade Stojsalvjevic; Meta |
| PX0588 | META-E-2R-00480237 | META-E-2R-00480238 | Email from Melissa Brown to Michael Verdu, Anand Dass re: Within Executive Summary, Pre-read | 4/23/2021 | Melissa Brown; Michael Verdu; Anand Dass; Meta |
| PX0589 | META-E-2R-00495021 | META-E-2R-00495022 | Email from Chris Pruett to Raisah Aziz re: Help needed: Subscriptions reasearch | 5/28/2020 | Deborah Guzman Barrios; Chris Pruett; Melissa Brown; Meta |
| PX0598 | META-E-LIT-00099607 | META-E-LIT-00099611 | Document: Project Eden - Strategy, Rationale, Goals | 7/19/2022 | Michael Verdu; Andrew Bosworth; Jason Rubin; Meta |
| PX0599 | META-E-LIT-00099613 | META-E-LIT-00099622 | Presentation: Deal Kickoff: PROJECT SATURDAY | 11/1/2019 | Michael Verdu; Andrew Bosworth; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0600 | WITH000281870 | WITH000281874 | Email from Aaron Koblin to Michael Wolf re: An idea... | 4/13/2020 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0602 | WITH000069228 | WITH000069229 | Email from Michael Cibula to Chris Milk, Aaron Koblin re: Aftab stats w/Attach: VR Music Rhythm Games Steam Data.pptx | 2/26/2020 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0605 | WITH000978373 | WITH000978373 | Spreadsheet: Flow feature matrix.xlsx | 2/25/2019 | Within; Hal J. Singer, Ph.D. |
| PX0606 | WITH001288797 | WITH001288801 | Document: Comms to Kevin re Campaign Creative Ideation.docx | 8/31/2021 | Within |
| PX0607 | WITH001534504 | WITH001534507 | Document: "Flow' Brand ID Project \| Phase 1 Kickoff Questionnaire | 6/10/2019 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0608 | WITH001727205 | WITH001727207 | Email from Marla Anyomi to Baxter Fairchild, elliottate, Sam Storr, et al. re: Supernatural: Atlas Check in - July w/Attach: STUD-SupernaturalMapperCertification-300720.pdf | 7/30/2020 | Within; Hal J. Singer, Ph.D. |
| PX0609 | WITH000181625 | WITH000181627 | Email from Mallory Saldanha to John Hauer, Megan McMahon re: Rain \ Supernatural \ YouTube launch | 10/6/2021 | Within |
| PX0611 | WITH000027928 | WITH000027928 | Document: Supernatural feedback.docx | 3/29/2020 | Within |
| PX0613 | WITH000236272 | WITH000236273 | Email from Kuangwei Hwang to Aaron Koblin re: News and thanks. | 12/2/2021 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0614 | WITH000948339 | WITH000948345 | Email from JP Labrosse to Jonny Ahdout re: Copy of [Shared] Within EXECUTIVE SUMMARY w/Attach: Copy of [Shared] Within EXECUTIVE SUMMARY.docx | 4/9/2021 | Within |
| PX0615 | WITH000953928 | WITH000953928 | Presentation: Supernatural Product Strategy | 12/8/2021 | Within; Hal J. Singer, Ph.D. |
| PX0616 | WITH000961167 | WITH000961188 | Dcoument: 11 with JP.docx | 12/8/2021 | Within |

**REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0617 | WITH002476600 | WITH002476604 | Email from Aaron Kublin to JP Labrosse re: FB Strategic Summit w Mike Verdu, :: Strategy and plan for prep w/Attach: FB Strategic summit SUMMARY AGENDA FOR COMMENTS.docx | 4/3/2021 | Chris Milk; Aaron Koblin; Within |
| PX0619 | WITH000973236 | WITH000973240 | Email from Andrea Zak to Bill Allred re: Draft of Flow Brand ID \| Phase: 1 Kickoff Questionnaire - Request for access | 6/6/2019 | Within |
| PX0620 | WITH002444919 | WITH002444920 | Email from Chris Milk to Aaron Koblin re: James 4.13 - Invitation to edit w/Attach: James 4.13.pptx | 3/8/2020 | Aaron Koblin; Chris Milk; Within |
| PX0621 | WITH000118270 | WITH000118274 | Email from Aaron Kublin to Dave Cowling re: Getting Gameplay Running at Full Speed | 12/10/2020 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0625 | WITH000893685 | WITH000893685 | Email from Aaron Koblin to everyone@with.in re: News and thanks. | 11/26/2019 | Aaron Koblin; Chris Milk; Within; Hal J. Singer Ph.D. |
| PX0626 | WITH000966676 | WITH000966676 | Presentation: Marketing Canvas, Personas and Customer Journey (December 11, 2019) | 12/11/2019 | Within |
| PX0627 | WITH000967700 | WITH000967702 | Email from Bill Allred to Michael Cibula re: Subscription value drivers (February 28, 2019) | 2/28/2019 | Within; Hal J. Singer, Ph.D. |
| PX0628 | WITH001073894 | WITH001073894 | Spreadsheet: FRE_2021.v10b (Cibby before Board).xlsb | 3/25/2021 | Within |
| PX0630 | WITH000261145 | WITH000261152 | Email from Jeremy Bailenson to Aaron Koblin, Chris Milk re: ExerGame Research | 11/19/2020 | Chris Milk; Aaron Koblin; Within |
| PX0631 | | | | | |
| PX0632 | WITH002559924 | WITH002559927 | Email from Chris Milk to Nir Nlumberger re: 12 mo plan | 10/5/2021 | Chris Milk; Within |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0633 | WITH001580287 | WITH001580293 | Email from Chris Milk to Aaron Kublin re: 12 mo plan w/Attach: 2022 Financial Plan.xlsx | 10/9/2021 | Chris Milk; Aaron Koblin; Within |
| PX0635 | WITH000944781 | WITH000944783 | Email from Lilly Zhong to Jonny Ahdout re: Lean Test: 1:1 Personalized Interactions - Invitation to Edit w/Attach: Lean Test 11 Personalized Interactions.pptx | 2/9/2021 | Within |
| PX0649 | WITH000303414 | WITH000303414 | Message from Chris Milk to Lance Maerov on September 22, 2020 | 9/22/2020 | Chris Milk; Within |
| PX0650 | WITH000221126 | WITH000221127 | Email from Michael Cibula to Aaron Koblin re: Harmonix launching a "VR rhythm shooter" March 7 | 2/14/2019 | Aaron Koblin; Within |
| PX0651 | WITH003112499 | WITH003112500 | Email from Chris Milk to JP Labrosse, John Hauer, Jonny Ahdout et al. re: Reviews | 10/29/2020 | Aaron Koblin; Chris Milk; Within; Hal J. Singer Ph.D. |
| PX0652 | WITH000941732 | WITH000941734 | Email from John Hauer to Jonny Ahdout re: GMP Executive Review January 14th, 2021 - Invitation to edit w/Attach: GMP Executive Review January 14th, 2021.pptx | 1/13/2021 | Within |
| PX0653 | WITH000963676 | WITH000963678 | Email from Lilly Zhong to Jonny Ahdout, Jona Dinges, Aaron Koblin, et al. re: Interactive Strategy Session Part III w/Attach: 2022 Roadmap Round 4 .pptx | 11/24/2021 | Aaron Koblin; Chris Milk; Within; Hal J. Singer Ph.D. |
| PX0655 | WITH001102937 | WITH001102940 | Email from Chris Milk to Bill Allred re: Why Beat Saber FEELS so GOOD w/ Jan "Split" Ilaysky - Research VR Podcast - The Science & Design of Virtual Reality | 6/8/2019 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0657 | WITH001338869 | WITH001338872 | Letter from Chris to Ben (May 31, 2020) | 5/31/2020 | Chris Milk; Aaron Koblin; Within |
| PX0658 | WITH001346730 | WITH001346730 | Presentation: Within: Groundbreaking Products using Immersive Technologies | 5/27/2020 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0659 | WITH001587471 | WITH001587476 | Email from Chris Milk to Aaron Koblin re: Chris Milk/Within and Andrew w/Attach: Within Flow Concept Research Report-13June2019.pdf; TARGET_8_.jpg | 6/18/2019 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0660 | WITH000280072 | WITH000280074 | Document: Supernatural Background | 12/7/2021 | Chris Milk |
| PX0661 | WITH002523791 | WITH002523793 | Email from JP Labrosse to Sam Storr re: Getting Gameplay Running at Full Speed | 12/7/2020 | Chris Milk |
| PX0662 | | | | | |
| PX0664 | WITH002564934 | WITH002564938 | Email from Chris Milk to Bryan Stone re: Profiles | 5/1/2020 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0665 | | | | | |
| PX0667 | WITH000964576 | WITH000964576 | Presentation: Board extract for Markeing and product.pptx | 12/3/2020 | Within |
| PX0669 | WITH001450695 | WITH001451065 | Email from Andrea Zak to Aaron Koblin, Chris Milk, et al. re: Lux reports.msg w/Attach: Within Flow Concept Research Report - UPDATED - 21June2019.pdf; Flow Meeting Minutes v2.2019.docx; and attached data file | 10/7/2019 | Aaron Koblin; Chris Milk; Within; Hal J. Singer Ph.D. |
| PX0670 | WITH002965507 | WITH002965513 | Email from JP Labrosse to Marketing Product and Design re: find something inspiring this weekend? sign up for a spot at i4.msg w/attach: i4 sign up agenda.xlsx; i4 Insights, Intel, Intrigue, Inspiration.pptx; and 3 data files | 2/4/2020 | Within |
| PX0672 | WITH001578657 | WITH001578662 | Email from Chris Milk to Ben Horowiz re: James Murdoch w/Attach: Within Overview for BH.pptx | 10/20/2021 | Chris Milk; Within; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0674 | WITH003090661 | WITH003091186 | Email from Michael Cibula to Micheal Russell re:" Document Shared with you: "2021 Leadership Team Meeting Weekly Agenda" w/Attach: 2021 Leadership Team Meeting Weekly Agenda.docx | 6/28/2021 | Within; Hal J. Singer, Ph.D. |
| PX0675 | WITH000069712 | WITH000069714 | Email from Aaron Koblin to Greg Rice re: Supernatural | 4/28/2020 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0676 | WITH001059660 | WITH001059666 | Email from Michael Cibula to Chris Milk re: Diligence Items w/Attach: Within Series B Presentation.pptx; Within Q3 2018 Board of Directors Meeting [preread].pptx; Within 02 2019 Board of Directors Mtg.pptx; Within 01 2020 Board of Directors Meeting.pptx | 8/18/2020 | Chris Milk; Within; Hal J. Singer, Ph.D. |
| PX0677 | WITH001502559 | WITH001502578 | Email from John Hauer to Chris Milk re: PRESS BREAK: VR Fitness Insider | 5/21/2021 | Chris Milk; Within |
| PX0678 | WITHIN-LIT-000072518 | WITHIN-LIT-000072519 | Email from Phil Williams to Amy Lee, Michael Cibula re: mpdm-alee-phil.williams--cibby-1 | 6/3/2022 | Aaron Koblin; Within |
| PX0679 | WITHIN-LIT-001260102 | WITHIN-LIT-001260105 | Email from John Bernhelm to Ethan Rieder; Lauri Auerniitty; Leanne Pedante; et al. re: industryinfo | 5/3/2022 | Aaron Koblin; Chris Milk; Within |
| PX0680 | WITHIN-LIT-001278976 | WITHIN-LIT-001278977 | Email from Leanne Pedante to Leanne Pedante, Alex Gamble, Kevin Collins, et al. re: content-managers | 10/8/2021 | Within |
| PX0681 | WITHIN-LIT-000921221 | WITHIN-LIT-000921221 | Email from John Bernhelm to Leanne Pedante, JP Labrosse, Jeff Chan, et al. re: project-group-classes | 6/11/2021 | Aaron Koblin; Chris Milk; Within |
| PX0682 | WITHIN-LIT-000921746 | WITHIN-LIT-000921746 | Email from Kuangwei Hwang to Leanne Pedante, Caitlin Hannan, Philip Goransson, et al. re:  project-boxing | 10/26/2021 | Within; Aaron Koblin |
| PX0684 | WITHIN-LIT-001685858 | WITHIN-LIT-001685858 | Email from JP Labrosse to Aaron Koblin, Eric Silverman, Lilly Zhong, et al. re: FitXR | 2/18/2021 | Aaron Koblin; Within |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0685 | WITHIN-LIT-000180285 | WITHIN-LIT-000180286 | Email from John Bernhelm to Ethan Rieder, Lauri Auerniitty, Leanne Pedante, et al. re: industryinfo | 4/20/2022 | Chris Milk; Aaron Koblin; Within |
| PX0686 | WITHIN-LIT-000187812 | WITHIN-LIT-000187814 | Email from John Bernhelm to Ethan Rieder, Lauri Auerniitty, Leanne Pedante, et al. re: industryinfo | 6/1/2022 | Chris Milk; Aaron Koblin; Within |
| PX0687 | WITHIN-LIT-001173227 | WITHIN-LIT-001 173228 | Email from Kuangwei Hwang to Leanne Pedante, Caitlin Hannan, Philip Goransson, et al. re: supernatural-reviews | 8/9/2021 | Chris Milk; Aaron Koblin; Within |
| PX0688 | WITHIN-LIT-001173304 | WITHIN-LIT-001 173305 | Email from John Bernhelm to Leanne Pedante, Caitlin Hannan, Philip Goransson, et al. re: supernatural-reviews | 8/9/2021 | Chris Milk; Aaron Koblin; Within |
| PX0689 | WITHIN-LIT-000255954 | WITHIN-LIT-000255954 | Email from Nate Becker to Caitlin Hannan, Philip Goransson, Megan Mcmahon, et al. re: rain-supernatural | 5/25/2022 | Within |
| PX0690 | WITHIN-LIT-000776622 | WITHIN-LIT-000776623 | Email from Ron Mar to Ethan Rieder, Leanne Pedante, Caitlin Hannan, et al. re: engineering-backend | 4/15/2021 | Aaron Koblin; Within |
| PX0691 | WITHIN-LIT-000776687 | WITHIN-LIT-000776688 | Email from Kuangwei Hwang to Ethan Rieder, Leanne Pedante, Caitlin Hannan, et al. re: engineering-backend | 4/15/2021 | Aaron Koblin; Within |
| PX0692 | WITHIN-LIT-001456810 | WITHIN-LIT-001456817 | Email from Cookie Hunter to Ethan Rieder, elliotttate, jobjstauffer, et al. re: general | 10/26/2021 | Chris Milk; Aaron Koblin; Within |
| PX0693 | WITHIN-LIT-000292135 | WITHIN-LIT-000292135 | Email from Sam Storr to Leanne Pedante, Alex Gamble, Kevin Collins, et al. re: content-managers | 4/16/2021 | Within |
| PX0694 | WITHIN-LIT-000301485 | WITHIN-LIT-000301485 | Email from Sam Storr to Leanne Pedante, Alex Gamble, Kevin Collins, et al. re: content-managers | 1/18/2022 | Within |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0695 | WITHIN-LIT-000833959 | WITHIN-LIT-000833961 | Email from John Dewar to Ethan Rieder, elliotttate, jobjstauffer, et al. re: general | 10/28/2021 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0696 | WITHIN-LIT-000847613 | WITHIN-LIT-000847616 | Email from Phil Williams to Ethan Rieder, elliotttate, jobjstauffer, et al. re: industryinfo | 7/6/2021 | Chris Milk; Aaron Koblin; Within |
| PX0697 | WITHIN-LIT-000848084 | WITHIN-LIT-000848086 | Email from John Bernhelm to Ethan Rieder, elliotttate, jobjstauffer, et al. re: industryinfo | 5/25/2021 | Aaron Koblin; Chris Milk; Within |
| PX0698 | WITHIN-LIT-000851856 | WITHIN-LIT-000851859 | Email from John Bernhelm to Ethan Rieder, elliotttate, jobjstauffer, et al. re: industryinfo | 2/3/2022 | Aaron Koblin; Chris Milk; Within |
| PX0699 | WITHIN-LIT-000853232 | WITHIN-LIT-000853235 | Email from John Bernhelm to Ethan Rieder, elliotttate, jobjstauffer re: industryinfo | 9/27/2021 | Aaron Koblin; Chris Milk; Within |
| PX0700 | WITHIN-LIT-000327314 | WITHIN-LIT-000327314 | Email from Sam Storr to Ethan Rieder, Lauri Auerniitty, Leanne Pedante, et al. re: mappers-peer-review | 9/13/2021 | Aaron Koblin; Within |
| PX0701 | WITHIN-LIT-000376741 | WITHIN-LIT-000376741 | Email from John Hauer to Caitlin Hannan, Philip Goransson, John Hauer, et al. re: sn_merch | 2/23/2021 | Within |
| PX0702 | WITHIN-LIT-001829893 | WITHIN-LIT-001829899 | Email from Jessie Cohen to Michael Cibula re: Artist Series Press Release_V1 | 5/26/2022 | Within |
| PX0703 | | | | | |
| PX0704 | WITHIN-LIT-000051754 | WITHIN-LIT-000051754 | Email from Jessie Cohen to Aaron Koblin, Chris Milk re: Could the VR headset be the next Peloton? | 7/9/2020 | Aaron Koblin; Chris Milk; Within |
| PX0705 | WITHIN-LIT-000036646 | WITHIN-LIT-000036646 | Email from Aaron Koblin to Bill Allred, Chris Milk re: BoxVR | 1/13/2019 | Aaron Koblin; Chris Milk; Within |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0706 | WITHIN-LIT-000026305 | WITHIN-LIT-000026308 | Email from Michael Cibula to Aaron Koblin re: Mock template for future music promotion w/Attach: Screen Shot 2021-08-25 at 11.28.43 AM.png; image.png | 9/17/2021 | Aaron Koblin; Within |
| PX0709 | WITH001580246 | WITH001580253 | Email from Chris Milk to Ben Horowitz re: LOI w/Attach: Project Eden - Term Sheet (EXECUTED 7-17-21).pdf | 9/16/2021 | Chris Milk; Within |
| PX0710 | WITH001521790 | WITH001521794 | Email from JP Labrosse to Aaron Koblin, Dave Cowling re: lunch and learn w/Attach: FRL Talk - DRAFT.pptx | 5/19/2021 | Aaron Koblin; Within |
| PX0711 | WITH001500657 | WITH001500660 | Email from Aaron Koblin to JP Labrosse, Michael Cibula, Michael Wolf, et al. re: FB Strategic Summit w Mike Verdu, :: Strategy and plan for prep | 4/5/2021 | Aaron Koblin; Chris Milk; Within |
| PX0712 | WITH001338901 | WITH001338901 | Presentation: Supernatural | 4/28/2020 | Aaron Koblin; Chris Milk; Within; Hal J. Singer Ph.D. |
| PX0713 | WITH001328426 | WITH001328427 | Email from Chris Milk to Aaron Koblin re: Within Overview for BH - Invitation to edit w/Attach: Within Overview for BH.pptx | 5/31/2020 | Aaron Koblin; Within |
| PX0714 | WITH001327299 | WITH001327306 | Email from JP Labrosse to Aaron Koblin, Chris Milk re: follow up w/Attach: Bug reports - JP Labrosse, Supernatural.docx | 5/3/2020 | Aaron Koblin; Chris Milk; Within |
| PX0715 | WITH000983749 | WITH000983750 | Email from Michael Cibula to Alex Simon, Aftab MATHUR, Casancia KHOO WT re: Within Q1 2021 BOD Mtg -- Pre read w/Attach: Within 01 2021 BOD Meeting .pptx | 3/22/2021 | Aaron Koblin; Within |
| PX0717 | WITH000898294 | WITH000898300 | Email from Jonny Ahdout to Lilly Zhong, Eric Silverman re: Updates on Marketing Conversations with Oculus | 3/25/2020 | Within |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0718 | WITH000958235 | WITH000958238 | Email from John Hauer to Jonny Ahdout re: SN - Website Proj... -what does success look like w/Attach: SN Marketing - Website Project Brief.docx | 8/25/2021 | Aaron Koblin; Within |
| PX0719 | WITH000948399 | WITH000948409 | Email from Jonny Ahdout to JP Labrossev re: melissa business overview doc w/Attach: ARCHIVE Copy SN INTERNAL Within EXECUTIVE SUMMAR.docx; Copy of [Shared] Within EXECUTIVE SUMMARY.docx | 4/10/2021 | Chris Milk; Within |
| PX0720 | WITH000289032 | WITH000289037 | Email from Chris Milk to Mark Thompson re: chat | 9/29/2019 | Chris Milk; Aaron Koblin; Within |
| PX0721 | WITH000236277 | WITH000236278 | Email from Kuangwei Hwang to Aaron Koblin re: News and thanks. | 12/2/2019 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0725 | WITH002425889 | WITH 002425912 | Email from Facebook echosign@echosign.com to Brittany Vaughn, Aaron Koblin re: You signed: "Aaron Koblin Offer Letter" w/Attach: E-Sig - Project Eden US (California) FTE Offer LetterlAKJ V2 - signed.pdf | 10/20/2021 | Aaron Koblin; Within |
| PX0727 | WITH001540823 | WITH001540835 | Email from Michael Cibula to Chris Milk, Michael Wolf, Aaron Koblin re: Issue No. 118: Music as a Moat | 2/17/2021 | Chris Milk; Aaron Koblin; Within |
| PX0729 | WITH000269031 | WITH000269034 | Email from Chris Milk to Aaron Koblin re: Oculus Move, more info | 11/3/2020 | Chris Milk; Aaron Koblin; Within |
| PX0730 | WITH000279664 | WITH000279665 | Email from Chris Milk to Aaron Koblin, Bill Allred re: No. Just no. | 9/10/2019 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0731 | WITH000303072 | WITH000303072 | Messages between Steve McDermid and Chris Milk on May 26, 2021 | 5/26/2021 | Chris Milk; Within |
| PX0732 | WITH000303115 | WITH000303115 | Messages between Chris Milk and Hugo Barra on June 2, 2021 | 6/2/2021 | Chris Milk; Within |

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0733 | WITH000303121 | WITH000303121 | Messages between Hugo Barra and Chris Milk on June 5, 2021 | 6/5/2021 | Chris Milk; Within |
| PX0734 | WITH000310875 | WITH000310875 | Messages between Stephen Chou and Chris Milk on June 17, 2021 | 6/17/2021 | Chris Milk; Within |
| PX0735 | WITH000311057 | WITH000311057 | Messages between Ben Horowitz and Chris Milk on June 1, 2021 | 6/1/2021 | Chris Milk; Within |
| PX0736 | WITH000311063 | WITH000311063 | Messages between Ben Horowitz and Chris Milk on June 1, 2021 | 6/1/2021 | Chris Milk; Within |
| PX0737 | WITH000311075 | WITH000311075 | Messages between Ben Horowitz and Chris Milk on June 9, 2021 | 6/9/2021 | Chris Milk; Within |
| PX0738 | WITH000311117 | WITH000311117 | Messages between Ben Horowitz and Chris Milk on June 16, 2021 | 6/16/2021 | Chris Milk; Within |
| PX0739 | WITH000311124 | WITH000311124 | Messages between Ben Horowitz and Chris Milk on June 16, 2021 | 6/16/2021 | Chris Milk; Within |
| PX0740 | WITH000311134 | WITH000311134 | Messages between Ben Horowitz and Chris Milk on June 16, 2021 | 6/16/2021 | Chris Milk; Within |
| PX0741 | WITH000311136 | WITH000311136 | Messages between Ben Horowitz and Chris Milk on June 16, 2021 | 6/16/2021 | Chris Milk; Within |
| PX0743 | WITH000311175 | WITH000311175 | Messages between Ben Horowitz and Chris Milk on June 18, 2021 | 6/18/2021 | Chris Milk; Within |
| PX0744 | WITH000312613 | WITH000312613 | Messages between Jonny Ahdout and Chris Milk on May 7, 2021 | 5/7/2021 | Chris Milk; Within |
| PX0745 | WITH000960227 | WITH000960230 | Email from JP Labrosse to Anshul Dhawan, Eric Silverman, John Hauer, et al. re: follow up on 2022 strategy/ planning :: your review and input needed w/Attach: COMPANY Strategic Summit 2022.pptx; FACEBOOK PARTNERSHIP Strategic Summit 2022.pptx | 9/17/2021 | Within |
| PX0746 | WITH001500668 | WITH001500671 | Email from Chris Milk to Aaron Koblin, Michael Cibula, Michael Wolf, et al. re: FB Strategic Summit w Mike Verdu, :: Strategy and plan for prep | 4/5/2021 | Chris Milk; Aaron Koblin; Within |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0747 | WITH000282692 | WITH000282693 | Email from Job Stauffer to Chris Milk, Mick McCabe re: Supernatural. -- [critical] | 4/20/2020 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0748 | WITH001516255 | WITH001516264 | Email from Chris Milk to JP Labrosse re: Eden announcement -great start to this! w/Attach: Eden announcement.docx | 10/28/2021 | Chris Milk; Within |
| PX0749 | WITH002521627 | WITH002521629 | Email fom JP Labrosse to Chris Milk, Aaron Koblin re: Re: Q4 planning - impact modeling w/Attach: image.png | 9/16/2020 | Chris Milk; Aaron Koblin; Within |
| PX0750 | WITH003002273 | WITH003002276 | Email from Ben Horowitz to Lars Dalgaard, Alex Rampell, Andrew Chen re: CONFIDENTIAL - Within transaction signed | 10/24/2021 | Chris Milk; Within |
| PX0752 | WITHIN-LIT-000012841 | WITHIN-LIT-000012842 | Email from Chris Milk to Michael Cibula re: Document shared with you: "Peloton" w/Attach: Peloton.docx | 10/28/2021 | Chris Milk; Within |
| PX0753 | WITHIN-LIT-000018925 | WITHIN-LIT-000018930 | Email from Jessie Cohen to Aaron Koblin, Michael Cibula, Chris Milk, et al. re: Financial times reporter.. w/Attach: PR Deck .pptx | 2/25/2020 | Chris Milk |
| PX0754 | WITHIN-LIT-000038149 | WITHIN-LIT-000038150 | Email from Chris Milk to Stephen Chou, Aaron Koblin re: Closing | 10/19/2020 | Chris Milk |
| PX0755 | WITHIN-LIT-000041813 | WITHIN-LIT-000041816 | Email from Chris Milk to Anand Dass re: WIN Reality x Supernatural Intro w/Attach: image001.gif; image002.gif | 11/14/2021 | Chris Milk; Anand Dass; Within |
| PX0756 | WITH001463439 | WITH001463440 | Email from Naomi Cornman to Aaron Koblin; Chris Milk; Jonny Ahdout re:[CONFIDENTIAL] Oculus : Supernatural | Fitness Feature w/Attach: OculusMove_Animation.gif | 9/8/2020 | Chris Milk; Aaron Koblin; Within |
| PX0757 | WITHIN-LIT-000042975 | WITHIN-LIT-000042982 | Email from Chris Milk to Aaron Koblin re: Introducing app subscriptions to the Oculus Store | 4/17/2021 | Chris Milk; Aaron Koblin; Within |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0758 | WITHIN-LIT-000116475 | WITHIN-LIT-000116475 | Email from Chris Milk to John Bernhelm; Chris Milk re: D027N6R1J81 | 5/17/2022 | Chris Milk; Within |
| PX0759 | WITHIN-LIT-001530475 | WITHIN-LIT-001530475 | Presentation: Supernatural Marketing Executive Review (September 16, 2020) | 9/16/2020 | Within |
| PX0761 | WITH-LIT-001597479 | WITHIN-LIT-001597480 | Email from John Hauer to Chris Milk, Stephen Manning, Philip Goransson, et al. re: Quest app explore section | 4/19/2022 | Chris Milk; Within; Hal J. Singer, Ph.D. |
| PX0762 | WITH001463568 | WITH001463575 | Email from Jonny Ahdout to JP Labrosse re: DRAFT 1_Supernatu... - resurfacing is "subscription based" i... w/Attach: DRAFT 1_Supernatural FBC Release.docx | 9/14/2020 | Within |
| PX0765 | WITH001579788 | WITH001579800 | Email from Chris Milk to Aaron Koblin re: App Stores in Congress, Apple's Arguments, Meta Points (Stratechery Daily Update 4-22-2021) | 4/22/2021 | Chris Milk; Aaron Koblin |
| PX0766 | WITH003114187 | WITH003114209 | Letter from Miranda Kalinowski to Chris Milk re: Offer of full-time employment | 10/21/2021 | Chris Milk; Within |
| PX0767 | WITH001328915 | WITH001328917 | Email from Chris Milk to Aaron Koblin re: FB Poaching to Hugo - Invitation to edit w/Attach: FB Poaching to Hugo.docx | 6/14/2020 | Chris Milk; Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0770 | WITH000047422 | WITH000047422 | Email from Bill Allred to Daniel Coplon re: Beat Saber | 5/1/2019 | Aaron Koblin; Within |
| PX0774 | WITHIN-LIT-000072517 | WITHIN-LIT-000072517 | Email from Amy Lee to Phil Williams, Amy Lee, Michael Cibula re: mdpm-alee-phil.williams--cibby-1 | 6/7/2022 | Within |
| PX0776 | WITH000950642 | WITH000950644 | Email from Kevin Kearney to Jonny Ahdout re: SHARED ... SN Vision - Invitation to edit w/Attach: HARED ... SN Vision INTERNAL WORKING.pptx; attached data file | 6/4/2021 | Within; Hal J. Singer, Ph.D. |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0777 | WITH001327785 | WITH001327786 | Email from Michael Cibula to Aaron Koblin re: Within - Lupa Sys... - +aaron@with.in I can't recall but did... w/Attach: Within - Lupa Systems - Due Diligence.pptx | 5/12/2022 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0778 | WITH001454701 | WITH001454707 | Email from JP Labrosse to Aaron Koblin re: bug reports on the beta | 4/20/2022 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0779 | WITH003072729 | WITH003072732 | Email from Jonny Ahdout to Aaron Koblin re: [Timely] For Review: Meta Fitnes Campaign w/attach: [internal] Copy of Quest Fitness Campaign - Developer Review - Supernatural.pptx | 3/4/2022 | Aaron Koblin; Within; Hal J. Singer, Ph.D. |
| PX0780 | WITH003088928 | WITH003088932 | Email from Jonny Ahdoutto JP Labrosse re: Supernatural x Quest: Fitness for the Rest of Us Campaign w/Attach: [internal] Copy of Quest Fitness Campaign - Developer Review - Supernatural.pptx; Quest Fitness Campaign - Developer Review - Supernatural.pptx | 2/25/2022 | Within; Hal J. Singer, Ph.D. |
| PX0781 | WITH003093433 | WITH003093437 | Email from JP Labrosse to Jonny Ahdout re: [Timely] For Review: Meta Fitness Campaign w/Attach: [internal] Copy of Quest Fitness Campaign - Developer Review - Supernatural.pptx | 3/4/2022 | Within; Hal J. Singer, Ph.D. |
| PX0782 | WITH-TRGT-000000027 | WITH-TRGT-000000027 | Spreadsheet: Within Financial Statements 2020 & YTD June 2021 | 3/14/2022 | Within; Hal J. Singer, Ph.D. |
| PX0783 | WITH-TRGT-000000031 | WITH-TRGT-000000031 | Spreadsheet: Financials YTD Sep21 incl IS BS CF.xlsx | 00/00/0000 | Within; Hal J. Singer, Ph.D. |
| PX0784 | WITH-DATA-000000060 | WITH-DATA-000000060 | Spreadsheet: Survey Data | 00/00/0000 | Michael Cibula; Within; Hal J. Singer, Ph.D. |
| PX0785 | WITH-DATA-000000020 | WITH-DATA-000000020 | Spreadsheet: Survey Data | 00/00/0000 | Michael Cibula; Within; Hal J. Singer, Ph.D. |

**REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED**

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0786 | WITH-DATA-000000027 | WITH-DATA-000000027 | Spreadsheet: Survey Data | 00/00/0000 | Michael Cibula; Within; Hal J. Singer, Ph.D. |
| PX0800 | | | | | |
| PX0806 | | | | | |
| PX0817 | | | | | |
| PX0818 | | | | | |
| PX0822 | | | | | |
| PX0823 | ALPH-0000267 | ALPH-0000323 | Presentation: Goggles: Health & Fitness on Iris | 4/1/2021 | Juston Payne; Alphabet, Inc. |
| PX0824 | | | | | |
| PX0827 | | | | | |
| PX0828 | | | | | |
| PX0829 | | | | | |
| PX0830 | PX0830-001 | PX0830-017 | Letter from Diane L. McGimsey to Jake Hartman and Kimberly Hamlett re: Meta's Subpoena to Nike | 10/5/2022 | James Healey; Meta; Nike |
| PX0839 | | | | | |
| PX0900 | PX0900-001 | PX0900-010 | Facebook Press Release: Facebook Reports Third Quarter 2021 Results | 10/25/2021 | Meta |
| PX0904 | PX0904-001 | PX0904-009 | Healthline Article: I Tried It: 'Supernatural' VR Workout on Oculus Quest (March 4, 2021) | 3/4/2021 | Hal J. Singer, Ph.D. |

REDACTED VERSION OF
DOCUMENT SOUGHT TO BE SEALED

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0905 | PX0905-001 | PX0905-013 | Men's Journal Article: VR Fitness Is A Serious Workout, Seriously | 1/22/2021 | Hal J. Singer, Ph.D. |
| PX0906 | PX0906-001 | PX0906-010 | Oculus Blog Article: Introducing 'Supernatural,' a Fun New Way to Stay Fit in VR (April 10, 2020) | 4/10/2020 | Hal J. Singer, Ph.D. |
| PX0907 | PX0907-001 | PX0907-004 | Tech Game World Article: Meta Quest 2 has sold 14.8 million units worldwide | 7/1/2022 | Hal J. Singer, Ph.D. |
| PX0908 | PX0908-001 | PX0908-018 | Oculus Blog Article: Exercise by Accident: VR Games to Help You Work Out at Home (January 12, 2022) | 1/12/2022 | Meta; Hal J. Singer., Ph.D. |
| PX0909 | PX0909-001 | PX0909-008 | Meta Quest Website: Fitness (Archived) | 5/19/2022 | Meta |
| PX0911 | PX0911-001 | PX0911-006 | Meta Quest Tweet: What are you training for? (February 3, 2022) | 2/3/2022 | Meta; Hal J. Singer, Ph.D. |
| PX0913 | PX0913-001 | PX0913-0013 | Supernatural Website: Homepage | 7/22/2022 | Within |
| PX0914 | PX0914-001 | PX0914-013 | Meta Quest Website: Beat Saber on Oculus Quest 2 | 7/21/2022 | Meta |
| PX0915 | PX0915-001 | PX0915-008 | Meta Quest Website: Horizon Venues | 7/19/2022 | Meta |
| PX0916 | PX0916-001 | PX0916-015 | Oculus Blog Article: Connect 2021 Recap: Horizon Home, The Future of Work, Presence Platform, and More (October 28, 2021) | 10/28/2021 | Meta |
| PX0917 | PX0917-001 | PX0917-027 | Earnings Call: Meta Platforms Q1 2021 | 4/28/2021 | Meta |
| PX0920 | PX0920-001 | PX0920-006 | CNBC Article: Mark Zuckerberg's 'metaverse' business lost more than $10 billion last year, and the losses keep growing (February 2, 2022) | 2/2/2022 | Meta; Hal J. Singer, Ph.D. |
| PX0923 | PX0923-001 | PX0923-001 | Alex Heath Twitter: Facebook is going to probably have a near monopoly in VR software before it even matters (June 11, 2021) | 6/11/2021 | Andrew Bosworth; Meta; Hal J. Singer, Ph.D. |
| PX0924 | PX0924-001 | PX0924-003 | Oculus for Developers Website: Share Your Creations with the World | 7/13/2022 | Meta |
| PX0928 | PX0928-001 | PX0928-007 | Meta Website: Facebook to Acquire Oculus (March 25, 2014) | 3/25/2014 | Mark Zuckerberg; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)

Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|--------|----------|----------|-------------|------|--------------------|
| PX0929 | PX0929-001 | PX0929-004 | Oculus Blog Article: Oculus Joins Facebook (March 25, 2014) | 3/25/2014 | Meta |
| PX0930 | PX0930-001 | PX0930-005 | IDC Article: AR/VR Headset Shipments Grew Dramatically in 2021, Thanks Largely to Meta's Strong Quest 2 Volumes, with Growth Forecast to Continue, According to IDC (March 21, 2022) | 3/21/2022 | Hal J. Singer, Ph.D. |
| PX0931 | PX0931-001 | PX0931-012 | Input Magazine Website: Mark Zuckerberg is hell-bent on the Metaverse - and getting you to work In VR (October 28, 2021) | 10/28/2021 | Mark Zuckerberg; Meta; Hal J. Singer, Ph.D. |
| PX0932 | PX0932-001 | PX0932-006 | Meta Website: Introducing Meta a Social Technology Company (October 28, 2021) | 10/28/2021 | Meta |
| PX0934 | PX0934-001 | PX0934-003 | Fitt Insider Article: Facebook's Zuckerberg: The Future of Fitness is in VR (June 22, 2021) | 6/22/2021 | Mark Zuckerberg |
| PX0937 | PX0937-001 | PX0937-0118 | Meta Platforms, Inc. Form 10-K for Fiscal Year ending December, 31, 2021 | 12/31/2021 | Meta |
| PX0938 | PX0938-001 | PX0938-023 | Frontiers in Virtual Reality Article: The Use of Virtual Reality to Influence Motivation, Affect, Enjoyment, and Engagement During Exercise: A Scoping Review (December 23, 2020) | 12/23/2020 | Hal J. Singer, Ph.D. |
| PX0939 | PX0939-001 | PX0939-012 | Meta Quest Website: Supernatural pop-out | 7/20/2022 | Meta |
| PX0940 | PX0940-001 | PX0940-021 | Document: Meta Platforms, Inc. (FB) First Quarter 2022 Results Conference Call (April 27, 2022) | 4/27/2022 | Meta |
| PX0942 | PX9042-001 | PX9042-005 | Mixed News Article: John Carmack reveals the formula for Beat Saber's success | 8/15/2022 | John Carmack; Meta |

Federal Trade Commission v. Meta Platforms, Inc., et al. 5:22-cv-04325-EJD (N.D. Cal.)
Federal Trade Commission's Exhibit List

| PX No. | BegBates | EndBates | Description | Date | Sponsoring Witness |
|---|---|---|---|---|---|
| PX0948 | PX0948-001 | PX0948-007 | Wired Article: 5 Years After the Oculus Rift, Where do VR and AR Go Next? (March 31, 2021) | 3/31/2021 | Hal J. Singer, Ph.D |
| PX0949 | PX0949-001 | PX0949-013 | Greatist Article: I Tried VR Fitness and It Totally Changed My Workout Routine (January 10, 2022) | 1/10/2022 | Hal J. Singer, Ph.D |
| PX0951 | PX0951-001 | PX0951-007 | Meta Website: Founder's Letter, 2021 | 10/28/2021 | Mark Zuckerberg; Meta |
| PX0952 | PX0952-001 | PX0952-027 | Earning Call: Meta Platforms Q3 2020 | 10/30/2020 | Mark Zuckerberg; Meta |
| PX0953 | PX0953-001 | PX0953-027 | Earning Call: Meta Platforms Q4 2020 | 1/27/2021 | Mark Zuckerberg; Meta |
| PX0954 | PX0954-001 | PX0954-027 | Earning Call: Meta Platforms Q2 2021 | 7/29/2021 | Mark Zuckerberg; Meta |
| PX0955 | PX0955-001 | PX0955-027 | Earning Call: Meta Platforms Q3 2021 | 10/25/2021 | Mark Zuckerberg; Meta |
| PX0956 | PX0956-001 | PX0956-027 | Earning Call: Meta Platforms Q4 2021 | 2/2/2022 | Mark Zuckerberg; Meta |
| PX0957 | PX0957-001 | PX0957-027 | Earning Call: Meta Platforms Q1 2022 | 4/27/2022 | Mark Zuckerberg; Meta |
| PX0958 | PX0958-001 | PX0958-027 | Earning Call: Meta Platforms Q2 2022 | 7/29/2022 | Mark Zuckerberg; Meta |
| PX0960 | PX0960-001 | PX0960-099 | Meta Platforms, Inc. Securities and Exchange Commission Form 10-Q | 10/26/2022 | Mark Zuckerberg; Meta |
| PX0962 | PX0962-001 | PX0962-002 | Meta Quest Website: Store Requirements and Guidelines | 10/10/2022 | Chris Pruett; Meta |
| PX0965 | PX0965-001 | PX0965-029 | The Verge Article: The best thing to do in VR is work out | 4/13/2021 | Chris Milk; Within; Hal J. Singer, Ph.D. |
| PX0968 | PX0968-001 | PX0968-009 | Meta Quest Store: Meta Quest 2 Active Pack | 10/31/2022 | Meta |
| PX0969 | PX0969-001 | PX0969-004 | Region Locked, Oculus VR Forum | 5/15/2022 | Meta |
| PX0972 | PX0972-001 | PX0972-002 | Meta Quest Website: Fitness & Wellness | 11/18/2022 | Meta; Hal J. Singer, Ph.D. |
| PX0999 | PX0999-001 | PX0999-005 | Beat Saber Tweet: "NEW MUSIC COMING!" (March 17, 2020) | 3/17/2020 | Deborah Guzman Barrios; Meta |
| PX1000 | PX1000-001 | PX1000-003 | Jaroslav Beck Tweet: So many of you are now locked at home… (October 24, 2020) | 3/24/2020 | Jaroslav Beck; Meta |